ELECTRONICALLY FILED
Pulaski County Circuit Court
Larry Crane, Circuit/County Clerk
2015-Nov-17  09:56:55
60CV-15-5690
C06D06 : 10 Pages

## IN THE CIRCUIT COURT OF PULASKI COUNTY, ARKANSAS
## _____ DIVISION

**ROBERT STEINBUCH**                                        **PLAINTIFF**

v.                              **Case No. 60CV-15-_____**

**UNIVERSITY OF ARKANSAS—LITTLE ROCK;**                **DEFENDANTS**

**MICHAEL SCHWARTZ, IN HIS OFFICIAL CAPACITY**

---

### COMPLAINT

1. This case is an appeal from denial of rights guaranteed under the Arkansas Freedom of Information Act (AFOIA), and it is brought pursuant to Ark. Code Ann. § 25-19-107(a).

#### Parties, Jurisdiction, and Venue

2. Plaintiff Robert Steinbuch is a resident of the State of Arkansas, and he brings this action in his capacity as a person entitled to request and receive certain public records under the AFOIA, Ark. Code Ann. § 25-19-101, et seq.

3. Defendant University of Arkansas—Little Rock (UALR) is a "department, agency, or institution of the" State of Arkansas that "is wholly or partially supported by public funds," making UALR subject to the AFOIA's requirements of providing access to certain public records upon request.

4. Defendant Michael Schwartz is the Dean of the UALR William H. Bowen School of Law (Bowen), and he is sued in his official capacity, as he has administrative control over certain records that form the basis of this lawsuit, making him a

"custodian" of those records within the meaning of Ark. Code Ann. § 25-19-103(1)(A). *See Fox v. Perroni*, 358 Ark. 251, 188 S.W.3d 881 (2004).

5. Jurisdiction and venue are proper in this Court, as UALR is "a department, agency, or institution of the" State of Arkansas. *See* Ark. Code Ann. § 25-19-107(a) (mandating that all suits against an institution of the state are to be brought in Pulaski County, Arkansas).

### Relevant Legal & Statutory Framework

6. For nearly fifty years, it has been a well-settled truth that he AFOIA was "passed wholly in the public interest and is to be interpreted liberally." *Laman v. McCord*, 245 Ark. 401, 405, 432 S.W.2d 753, 755 (1968).

7. That liberal interpretation means that, "whenever the legislature fails to specify that any records in the public domain are to be excluded from inspection…then privacy must yield to openness and secrecy to the public's right to know the status of its own affairs." *Ragland v. Yeargan*, 288 Ark. 81, 85, 702 S.W.2d 23, 25 (1986).

8. Furthermore, even the express AFOIA exemptions found in Ark. Code Ann. § 25-19-105 are to be narrowly construed. *See Hengel v. City of Pine Bluff*, 307 Ark. 457, 821 S.W.2d 761 (1991); *see also Young v. Rice*, 308 Ark. 593, 826 S.W.2d 252 (1992) (holding that AFOIA exemptions are to be narrowly construed "in a manner that favors disclosure").

9. Because there is a presumption in favor of disclosure, an entity or custodian claiming an exemption under the AFOIA must carry the burden of establishing

that the exemption applies and justifying the nondisclosure of information. *See, e.g.*, *Orsini v. State*, 340 Ark. 665, 13 S.W.3d 167 (2000).

10. In the context of education-related records, the AFOIA shields from disclosure all public records that are "education records as defined in the Family Education Rights and Privacy Act of 1974 (FERPA), 20 U.S.C. § 1232g, unless their disclosure is consistent with the provisions of that act." Ark. Code Ann. § 25-19-105(b)(2).

11. In construing and defining the scope of the FERPA exemption, the leading treatise on the AFOIA states:

> FERPA is limited to records that expressly or effectively identify students personally. Applying [FERPA] in this manner, the Wisconsin Supreme Court held that a state university must comply with a researcher's FOI request for student applications revealing such information as past grade point averages, class rankings, admission test scores, race, gender, and socio-economic background, but with any personally identifying information redacted. Because this information would not "make a student's identity easily traceable," the court said, its disclosure would not violate FERPA. This approach is consistent with the Arkansas FOIA's requirement that records containing both exempt and non-exempt information be disclosed with the [former] deleted.

J. Watkins & R. Peltz, The Arkansas Freedom of Information Act (m & m Press, 5th ed. 2009), at 120 (Watkins, at ___) (citing *Osborn v. Board of Regents*, 647 N.W.2d 158 (Wis. 2002)).

12. Under FERPA, as is relevant to the AFOIA, the two broadest sub-categories of the term "personally identifiable information" are: (1) Other information that, alone or in combination, is linked or linkable to a specific student that would allow a reasonable person in the school community, who does not have personal

knowledge of the relevant circumstances, to identify the student with reasonable certainty; or (2) Information requested by a person who the educational agency reasonably believes knows the identity of the student to whom the record relates. *See* Ark. Op. Att'y Gen. No. 2012-083 (citing 34 C.F.R. § 99.3).

13. Moreover, "[t]he FOIA relates to FERPA is such a way that, if the release of an education record is consistent with FERPA, then the FOIA—more specifically, A.C.A. § 25-19-105(b)(2)—does not shield the record from disclosure." Ark. Op. Att'y Gen. 2013-027.

14. Similarly, as the Attorney General explained in the context of FERPA and the AFOIA, "a requester's identity—and, a fortiori, his or her unique expertise or knowledge—is generally irrelevant to assessing the custodian's disclosure obligations." *Id.*

### Relevant Facts

15. In 2012, Plaintiff submitted an AFOIA request to UALR for an existing Excel document that contained the LSAT scores, undergraduate GPA, law-school GPA, race, gender, and age data for all students who, over a seven-year period, graduated from Bowen and took the bar exam.

16. Initially, Plaintiff's 2012 request was denied in part; however, upon request from a state legislator, the Arkansas Attorney General issued opinion number 2012-083, in which it was opined that all of the information sought was subject to release once the records were "de-identified" within the meaning of FERPA.

17. Subsequently, Plaintiff was able to obtain the requested information from UALR from former Bowen Dean Paula Casey.

18. Plaintiff was also able to obtain this information in response to a similar request in November 2013 from Defendant Schwartz. *See* Exhibit A.

19. On October 12, 2015, consistent with earlier requests for similar records, Plaintiff requested identity-redacted public records from Bowen which contained student data that had been used to create a presentation that was prepared for the September 2015 Bowen Faculty Meeting, as well as any spreadsheets Bowen had developed using that same data.

20. Plaintiff's October 12 request for records was sent to Mr. Erik Malmberg and Ms. Judy Williams, with the latter being copied on the request "because [she] had previously indicated that [Plaintiff] should do so when requesting public records." Plaintiff's request continued, "Of course, I only want identity-redacted records consistent with the FOIA. *See* AG Opinion 2012-083."

21. Despite Plaintiff's clear language indicating that his request was made pursuant to the AFOIA, as well as his reference to an Attorney General Opinion that dealt specifically with AFOIA requests, on October 13, Defendant Schwartz responded to the October 12 request with confusion, writing:

> I cannot tell if you are making an FOI request or not, and Judy Williams is also uncertain.  Because of the time deadlines that attach to FOI requests, we want to be sure.

22. Plaintiff responded on October 13, confirming the obvious fact that the records were being requested under the AFOIA.

23. On October 15, Ms. Williams emailed Plaintiff with records purporting to be in fulfillment of his October 12 request. *See* Exhibit B.

24. Plaintiff responded to Ms. Williams's October 15 email to note some problems with the records as produced.

25. Specifically, Plaintiff wrote to Ms. Williams:

> I see that "Ethnicity," "LSAT," and "LGPA" are redacted from the spreadsheet. I'm not sure whether this was an oversight. I am aware that the University had once taken the position that this was exempt information, but that position was rejected by the Attorney General in AG Opinion 2012-083. And the University had understood this when it thereafter, on repeated occasions, provided me with that information. Accordingly, please provide me with the spreadsheet including "Ethnicity," "LSAT," and "LGPA."
>
> Finally, it appears that the document is an image of an Excel spreadsheet. I request the document in the electronic format in which it seemingly exists (or to which it can readily be converted), *i.e.*, Excel.

26. The "Ethnicity" column of the requested record breaks students into the following groups: Black, White, Hispanic, American Indian, Asian or Pacific Islander, and Unknown.

27. The LSAT column contains students' LSAT scores, which is an integer between 120 and 180 and which, in the case of Bowen, generally range between about 144 and 168 according to previously obtained records.

28. The LGPA is a student's undergraduate GPA, which is presented on a four-point scale, carried out to two decimal places, and generally falls between 2.00 and 4.00.

29. On October 19, Defendant Schwartz responded to Plaintiff's October 15 email, writing (emphases added):

Because you served on the law school's admissions committee throughout the time period when all of the students in this spreadsheet applied to the law school, **it is reasonable to assume your knowledge of the applicants, particularly applicants whose credentials are distinctive in terms of being higher or lower relative to their peers**. Likewise, it is likely there are combinations of undergraduate GPA and LSAT score that would be memorably distinctive. Those issues would be exacerbated by ethnicity data, particularly because the law school admits so few students of color. **It is therefore reasonably likely that, if we were to provide the redacted information, you would be able to infer identity and therefore the data is data that could reasonably be expected to lead to personally identifiable information.** For similar reasons, as a professor at a small law school like Bowen that has only a very small number of students of color, the ethnicity data needed to be redacted in any event because providing even the ethnicity data alone would reasonably be expected to lead to personally identifiable information.

30. Plaintiff responded to Defendant Schwartz's email, explaining that Schwartz's reasoning was flawed, citing Ark. Op. Att'y Gen. No. 2012-083 and the Wisconsin Supreme Court case cited therein, referencing Professor Watkins' treatise on the AFOIA, and refuting Schwartz's assertions generally.

31. Rather than taking this opportunity to correct his obvious error, Defendant Schwartz persisted in his flawed position, writing in response to Plaintiff's October 19 email, "With regard to the other issues raised in your email, we stand by our previous response, but are continuing to evaluate your request and reserve the right to supplement our response."

### Claim: Violation of the AFOIA

32. Plaintiff restates and reasserts the facts, contentions, and allegations contained in paragraphs 1 through 31, *supra*, as if set out word for word herein.

33. Plaintiff, like any citizen of the State of Arkansas, has a right to receive public records from UALR upon request, with the obvious caveat that any exempt

information shall be excluded from the records that are provided. *See* Ark. Code Ann. § 25-19-105(a)(1)(A); Ark. Code Ann. § 25-19-105(f); *see generally Hopkins v. City of Brinkley*, 2014 Ark. 139, 432 S.W.3d 609.

34. Defendants have not established that any exemption applies to the requested records that would allow the redaction of the "Ethnicity," "LSAT," and/or "LGPA" information; more to the point, as a matter of law, none of the information in the "Ethnicity," "LSAT," or "LGPA" columns was exempt information under the AFOIA.

35. Accordingly, Defendants' failure to provide the requested records in a format that includes all non-exempt information is a violation of the AFOIA, for which Plaintiff is entitled to relief from this Court.

36. None of the reasons proffered by Schwartz amount to substantial justification for Defendants' failure to comply with the AFOIA, inasmuch as:

   a. Plaintiff was on the admissions committee for the admissions periods of the students contained in the November 2013 records that Defendant Schwartz provided to Plaintiff under the AFOIA; and

   b. The admissions practices are such that Plaintiff could not possibly recall a specific LSAT/GPA combination that would allow identification of specific students, as admissions committee members are not provided with a list of admitted students that contains LSAT scores and undergraduate GPAs once an admission decision is made.

    c. Defendant Schwartz's position is not only contrary to his previous release of the same categories of information in 2013,[1] but it is also contrary to Professor Watkins' treatise and the most relevant Attorney General's opinion on the matter;

37. Most importantly—and ultimately fatal to any argument of substantial justification for Schwartz's position—the analysis for release of records pursuant to FERPA does not turn on whether Plaintiff, in his particularized position as a former member of the admissions committee, might identify a specific student, but whether the information would allow "a reasonable person in the school community, **who does not have personal knowledge of the relevant circumstances,** to identify the student with reasonable certainty." 34 C.F.R. § 99.3 (emphasis added); *see also* Ark. Op. Att'y Gen. 2013-027 ("a requester's identity—and, a fortiori, his or her unique expertise or knowledge—is generally irrelevant to assessing the custodian's disclosure obligations").

### Prayer for Relief

38. Plaintiff is entitled to a hearing on this matter. *See* Ark. Code Ann. § 25-19-107(b); *see also Orsini*, 340 Ark. 665, 13 S.W.3d 167.

39. Plaintiff waives the seven-day requirement under Ark. Code Ann. § 25-19-107(b) to the extent it is read to require a hearing to be held within seven days from the date of filing.

---

[1] One assumes that Defendant Schwartz is not intending to admit that he improperly released information in violation of the AFOIA and FERPA in 2012. Yet, taken at face value, that is exactly what his current position implies. *Compare* Exhibit A *and* Exhibit B.

40. Plaintiff asserts that one or more depositions might possibly be needed in this matter, and he asks that the hearing be set no sooner than ninety days from the date of filing.

41. Plaintiff, through undersigned counsel, reserves the right to seek reasonable attorney's fees and costs from the Arkansas Claims Commission upon successful completion of this matter. *See* Ark. Code Ann. § 25-19-107(e)(2)(B).

WHEREFORE the Plaintiff, Robert Steinbuch, prays that this Court will hold a hearing and enter a Order finding Defendants violated the AFOIA through improper redaction of requested records, that Defendants were not substantially justified in their refusal to provide the records as requested, and that Plaintiff is entitled to unredacted copies of the records and all such additional relief as is necessary and proper.

Respectfully submitted,

**/s/ Matthew D. Campbell**
Ark. Bar No. 2009032
Pinnacle Law Firm, PLLC
P.O. Box 7469
Little Rock, AR 72217
P: (501) 396-9246
F: (501) 421-0189
matt@pinnaclelawfirm.com
*Attorney for Plaintiff*

ELECTRONICALLY FILED
Pulaski County Circuit Court
Larry Crane, Circuit/County Clerk
2015-Dec-29 08:36:19
60CV-15-5789
C06D02 : 41 Pages

| NUMBERID | GRAD DATE | AR BAR CERT 2013 | 1ST TIME PASS | BAR PASS | 6156 | CONC BAR PREP | # CONC BP SESSIO | ESSAY ADV | COMM BAR R | RGRS | Ethn | Sex | Divs | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 6/17/2013 | AR Bar July 2013 | DID NOT SIT | DID NOT SIT | N | N | | N | | LGC | W | F | 151 | 3.38 | 3.32 |
| 102 | 6/17/2013 | AR Bar July 2013 | DID NOT SIT | DID NOT SIT | N | N | | N | | LGC | W | M | 153 | 2.89 | 2.62 |
| 103 | 6/17/2013 | AR Bar July 2013 | DID NOT SIT | N | Y | 5.88% | | N | | LGC | W | M | 159 | 3.17 | 2.84 |
| 104 | 6/18/2012 | | DID NOT SIT | N | N | N | | N | | LGC | W | M | 155 | 2.82 | 2.99 |
| 105 | 6/17/2013 | AR Bar July 2013 | N | N | Y | 5.88% | 1 session | N | BarBri | LGC | W | M | 141 | 2.78 | 2.68 |
| 106 | 6/17/2013 | | N | N | N | N | | N | BarBri | LGC | B | F | 143 | 3.34 | 2.65 |
| 107 | 1/22/2013 | AR Bar Feb 2013 | N | N | N | N | | N | | LGC | W | M | 150 | 3.22 | 2.8 |
| 108 | 1/22/2013 | AR Bar Feb 2013 | N | N | N | N | | N | Kaplan | LGC | W | M | 160 | 3.11 | 2.93 |
| 109 | 6/17/2013 | | N | N | Y | 5.88% | 1 session | N | Kaplan | LGC | W | M | 159 | 2.19 | 3.15 |
| 110 | 6/17/2013 | | N | N | N | N | | N | BarBri | LGC | W | M | 147 | 3.87 | 3.13 |
| 111 | 6/17/2013 | AR Bar July 2013 | N | N | Y | N | | N | Kaplan | LGC | W | M | 162 | 3.28 | 2.89 |
| 112 | 6/18/2012 | | N | N | N | N | | N | | LGC | W | F | 151 | 2.97 | 2.48 |
| 113 | 6/17/2013 | AR Bar July 2013 | N | N | Y | 5.88% | 1 session | N | BarBri | LGC | W | F | 155 | 3.39 | 2.65 |
| 114 | 1/22/2013 | AR Bar Feb 2013 | N | N | N | Y | | N | | LGC | W | M | 147 | 2.64 | 2.76 |
| 115 | 6/20/2011 | | N | N | N | N | | N | | LGC | W | M | 154 | 2.92 | 2.73 |
| 116 | 6/17/2013 | AR Bar July 2013 | N | N | Y | 5.88% | 1 session | N | BarBri | LGC | H | M | 145 | 2.52 | 2.73 |
| 117 | 6/17/2013 | AR Bar July 2013 | N | N | N | N | | N | | LGC | B | F | 150 | 2.61 | 2.72 |
| 118 | 6/17/2013 | AR Bar July 2013 | N | N | Y | 17.65% | 3 sessions | N | BarBri | LGC | W | M | 148 | 3.27 | 2.43 |
| 119 | 1/22/2013 | AR Bar Feb 2013 | N | N | N | 5.88% | 1 session | N | BarBri | LGC | W | F | 150 | 3.76 | 2.89 |
| 120 | 6/17/2013 | AR Bar July 2013 | N | N | Y | N | | N | BarBri | LGC | W | M | 153 | 2.80 | 2.72 |
| 121 | 6/17/2013 | AR Bar July 2013 | N | N | N | N | | N | Kaplan | LGC | W | M | 150 | 3.52 | 2.86 |
| 122 | 6/17/2013 | AR Bar July 2013 | N | N | Y | N | | N | BarBri | LGC | W | M | 154 | 3.79 | 2.67 |
| 123 | 6/17/2013 | AR Bar July 2013 | N | N | Y | N | | N | BarBri | LGC | W | F | 148 | 3.78 | 2.85 |
| 124 | 6/17/2013 | AR Bar July 2013 | N | N | Y | N | | N | Kaplan | LGC | W | M | 155 | 3.16 | 3.05 |
| 125 | 8/6/2013 | AR Bar July 2013 | N | N | Y | N | | N | | LGC | W | F | 139 | 3.43 | 2.54 |
| 126 | 1/22/2013 | AR Bar Feb 2013 | N | N | N | N | | N | | LGC | W | F | 140 | | 2.71 |
| 127 | 1/22/2013 | AR Bar Feb 2013 | N | N | Y | 29.41% | 5 sessions | Y | | LGC | B | F | 156 | 2.76 | 2.45 |
| 128 | 1/18/2011 | AR Bar Feb 2013 | N | N | Y | N | | N | | LGC | W | F | 153 | 3.41 | 3.05 |
| 129 | 1/17/2012 | AR Bar Feb 2013 | N | N | Y | N | | N | | LGC | W | F | 148 | 2.97 | 2.39 |
| 130 | 6/17/2013 | | N | N | Y | N | | N | BarBri | LGC | I | F | 146 | 3.68 | 2.79 |
| 131 | 6/17/2013 | | Y | Y | Y | N | | N | BarBri | LGC | W | F | 151 | 3.06 | 2.64 |
| 132 | 6/17/2013 | AR Bar July 2013 | N | N | Y | 11.76% | 2 sessions | N | BarBri | LGC | W | M | 148 | 3.07 | 2.69 |
| 133 | 6/17/2013 | AR Bar July 2013 | N | N | Y | 5.88% | 1 session | N | BarBri | LGC | H | M | 148 | 3.39 | 2.55 |
| 134 | 6/17/2013 | AR Bar July 2013 | N | N | Y | 5.88% | 1 session | N | | LGC | W | M | 144 | 3.47 | 2.64 |
| 135 | 1/22/2013 | AR Bar Feb 2013 | N | N | Y | N | | N | | LGC | H | M | 146 | 2.09 | 2.63 |
| 136 | 1/22/2013 | | N | N | N | N | | N | | LGC | B | M | 157 | 3.08 | 3.43 |
| 137 | 1/22/2013 | | | N | N | N | | N | Kaplan | LGC | I | F | 150 | 3.33 | 3.26 |
| 138 | 1/22/2013 | | Y | Y | Y | 5.88% | 1 session | N | | LGC | W | F | 151 | 3.28 | 3.16 |
| 139 | 6/18/2012 | | N | N | N | N | | N | | LGC | W | M | 143 | 2.47 | 2.87 |
| 140 | 1/22/2013 | | N | N | N | N | | N | | LGC | B | M | 151 | 3.67 | 2.61 |
| 141 | 6/17/2013 | | N | N | Y | 5.88% | 1 session | N | BarBri | LGC | W | F | 149 | 3.16 | 2.66 |
| 142 | 6/17/2013 | AR Bar July 2013 | N | N | N | N | | N | BarBri | LGC | W | M | 148 | 3.14 | 3.1 |
| 143 | 6/17/2013 | AR Bar July 2013 | N | N | Y | N | | N | BarBri | LGC | W | M | 158 | 3.93 | 3.87 |
| 144 | 8/13/2012 | | Y | Y | Y | 11.76% | 2 sessions | N | BarBri | LGC | W | F | 145 | 3.57 | 2.65 |
| 145 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | N | | LGC | H | M | 152 | 3.75 | 3.09 |
| 146 | 6/17/2013 | | Y | Y | Y | N | | N | | LGC | B | M | 145 | 2.84 | 2.65 |
| 147 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | N | BarBri | LGC | W | M | 154 | 3.65 | 3.28 |

**EXHIBIT A**

| NUMBERID | GRAD DATE | AR BAR CERT 2013 | 1ST TIME PASS | BAR PASS | 6156 | CONC BAR PREP | # CONC BP SESSIO | ESSAY ADV | COMM BAR R | GRS | Ethn | Sex | Divs | LSAT | LGPA | XGPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 6/17/2013 | AR Bar July 2013 | Y | Y | N | N | | N | BarBri | LGC | W | F | F | 154 | 2.97 | 3.64 |
| 152 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 11.76% | 2 sessions | N | BarBri | LGC | W | M | F | 151 | 3.25 | 3.16 |
| 153 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | N | Kaplan | LGC | W | M | F | 157 | 3.25 | 3.27 |
| 154 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | Y | BarBri | LGC | W | M | F | 161 | 4.00 | 3.89 |
| 155 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 5.88% | 1 session | N | BarBri | LGC | W | F | F | 154 | 3.90 | 2.71 |
| 156 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 5.88% | 1 session | Y | BarBri | LGC | W | F | F | 146 | 3.53 | 3.29 |
| 157 | 6/17/2013 | AR Bar July 2013 | Y | Y | N | 29.41% | 5 sessions | Y | BarBri | LGC | W | F | P | 153 | 3.64 | 3.38 |
| 158 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 94.12% | 16 sessions | Y | BarBri | LGC | W | F | F | 152 | 2.85 | 3.32 |
| 159 | 6/17/2013 | | Y | Y | N | N | | N | BarBri | LGC | X | M | F | 156 | 2.37 | 3.04 |
| 160 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 5.88% | 1 session | Y | BarBri | LGC | W | F | F | 154 | 3.70 | 3.35 |
| 161 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | N | BarBri | LGC | W | M | F | 146 | 3.15 | 3.04 |
| 162 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | N | BarBri | LGC | W | M | F | 158 | 3.57 | 3.47 |
| 163 | 1/22/2013 | AR Bar Feb 2013 | Y | Y | N | N | | N | BarBri | LGC | W | F | F | 153 | 3.78 | 2.8 |
| 164 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 5.88% | 1 session | N | BarBri | LGC | W | M | F | 148 | 3.85 | 3.12 |
| 165 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 11.76% | 2 sessions | Y | Kaplan | LGC | B | M | F | 156 | 2.16 | 2.62 |
| 166 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 23.53% | | Y | Kaplan | LGC | W | M | F | 154 | 3.26 | 2.74 |
| 167 | 1/22/2013 | AR Bar Feb 2013 | Y | Y | N | N | | N | BarBri | LGC | W | F | F | 157 | 4.00 | 3.1 |
| 168 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 11.76% | 2 sessions | Y | BarBri | LGC | W | M | F | 159 | 3.48 | 2.85 |
| 169 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 23.53% | 4 sessions | N | BarBri | LGC | H | M | P | 144 | 3.15 | 3.15 |
| 170 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | N | BarBri | LGC | W | M | F | 160 | 3.79 | 3.36 |
| 171 | 8/13/2012 | AR Bar July 2013 | Y | Y | Y | N | | N | BarBri | LGC | W | M | F | 147 | 3.77 | 3.6 |
| 172 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | N | BarBri | LGC | W | M | F | 153 | 3.34 | 3.01 |
| 173 | 6/18/2012 | | Y | Y | Y | N | | N | BarBri | LGC | W | F | P | 157 | 3.56 | 3.19 |
| 174 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | N | BarBri | LGC | W | F | F | 151 | 3.04 | 3.31 |
| 175 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | N | Kaplan | LGC | W | M | P | 159 | 3.64 | 3.34 |
| 176 | 6/17/2013 | AR Bar July 2013 | Y | Y | N | 5.88% | 1 session | N | BarBri | LGC | W | F | F | 153 | 3.57 | 3.45 |
| 177 | 6/17/2013 | | Y | Y | Y | 100.00% | 5 sessions (100% o... | Y | Kaplan | LGC | B | F | P | 145 | 3.65 | 2.78 |
| 178 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | N | BarBri | LGC | W | M | F | 153 | 3.96 | 3.53 |
| 179 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 5.88% | 1 session | N | BarBri | LGC | O | M | F | 157 | 2.19 | 3.68 |
| 180 | 6/17/2013 | | Y | Y | Y | N | | N | BarBri | LGC | O | M | F | 157 | 3.60 | 3.09 |
| 181 | 6/17/2013 | | Y | Y | Y | N | | N | BarBri | LGC | W | M | F | 161 | 3.06 | 2.91 |
| 182 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 64.71% | 11 sessions | N | Kaplan | LGC | W | F | F | 164 | 4.00 | 3.7 |
| 183 | 1/22/2013 | AR Bar Feb 2013 | Y | Y | N | N | | N | BarBri | LGC | W | M | P | 151 | 3.47 | 2.57 |
| 184 | 6/17/2013 | AR Bar July 2013 | Y | Y | N | N | | N | Kaplan | LGC | W | F | F | 156 | 3.22 | 3.09 |
| 185 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 29.41% | 5 sessions | N | BarBri | LGC | W | M | F | 158 | 3.33 | 2.94 |
| 186 | 1/22/2013 | AR Bar July 2013 | Y | Y | Y | N | | N | BarBri | LGC | W | M | P | 150 | 2.33 | 3.32 |
| 187 | 6/17/2013 | AR Bar July 2013 | Y | Y | N | 5.88% | 1 session | N | Kaplan | LGC | W | M | F | 163 | 2.98 | 3.32 |
| 188 | 1/22/2013 | AR Bar Feb 2013 | Y | Y | Y | N | | N | BarBri | LGC | X | F | F | 154 | 2.84 | 2.93 |
| 189 | 6/17/2013 | AR Bar July 2013 | Y | Y | N | N | | N | BarBri | LGC | W | M | P | 150 | 3.19 | 3.49 |
| 190 | 8/13/2012 | AR Bar Feb 2013 | Y | Y | N | N | | N | | LGC | W | M | F | 153 | 3.97 | 3.49 |
| 191 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | N | BarBri | LGC | W | M | F | 156 | 3.32 | 3.72 |
| 192 | 6/17/2013 | | Y | Y | N | N | | N | BarBri | LGC | X | M | P | 151 | 3.44 | 2.66 |
| 193 | 5/17/2013 | | Y | Y | Y | N | | N | BarBri | LGC | W | M | F | 150 | 3.35 | 3.16 |
| 194 | 6/17/2013 | | Y | Y | Y | N | | N | Kaplan | LGC | H | M | F | 144 | 3.87 | 2.8 |
| 195 | 6/17/2013 | AR Bar July 2013 | Y | Y | N | 5.88% | 1 session | N | BarBri | LGC | W | M | P | 157 | 3.24 | 3.11 |
| 196 | 6/17/2013 | AR Bar July 2013 | Y | N | N | 5.88% | 1 session | N | BarBri | LGC | W | M | F | 149 | 3.96 | 3.4 |
| 197 | 1/22/2013 | AR Bar Feb 2013 | Y | N | N | N | | N | Kaplan | LGC | I | M | F | 152 | 2.88 | 2.89 |
| 198 | 6/17/2013 | | Y | N | Y | 5.88% | 1 session | N | BarBri | LGC | X | M | F | 148 | 3.46 | 3.47 |
| 199 | 6/17/2013 | | Y | Y | Y | N | | N | BarBri | LGC | W | M | F | 151 | 3.07 | 3.02 |
| 200 | 6/17/2013 | AR Bar July 2013 | Y | Y | N | 5.88% | 1 session | Y | BarBri | LGC | W | M | F | 159 | 3.31 | 3.23 |

| NUMBERID | GRAD DATE | AR BAR CERT 2013 | 1ST TIME PASS | BAR PASS | 6156 | CONC BAR PREP | # CONC BP SESSIO | ESSAY ADV | COMM BAR R | GRS | Ethn | Sex | Divs | LSAT | LGPA | XGPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 1/22/2013 | AR Bar July 2013 | Y | Y | N | N | | | N | BarBri | LGC | W | M | P | 161 | 2.44 | 2.62 |
| 202 | 6/17/2013 | | Y | Y | | | | | N | BarBri | LGC | O | M | F | 152 | 2.93 | 2.84 |
| 203 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | | N | | LGC | W | M | F | 164 | 3.75 | 3.44 |
| 204 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | | N | BarBri | LGC | W | M | F | 161 | 3.88 | 3.62 |
| 205 | 1/22/2013 | AR Bar Feb 2013 | Y | Y | Y | N | | | N | | LGC | W | M | P | 163 | 3.77 | 2.97 |
| 206 | 6/17/2013 | | Y | Y | Y | N | | | N | | | W | M | P | 154 | 3.28 | 3 |
| 207 | 6/17/2013 | | Y | Y | Y | N | | | N | | LGC | W | M | F | 167 | 3.00 | 3.25 |
| 208 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 5.88% | 1 session | | N | BarBri | LGC | W | M | F | 149 | 3.66 | 3.24 |
| 209 | 6/17/2013 | AR Bar July 2013 | Y | Y | N | N | | | N | BarBri | LGC | W | M | F | 157 | 3.27 | 3.22 |
| 210 | 1/22/2013 | | Y | Y | Y | N | | | Y | | LGC | W | F | F | 145 | 3.41 | 3.1 |
| 211 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 11.76% | 2 sessions | | Y | BarBri | LGC | W | F | F | 157 | 3.23 | 2.99 |
| 212 | 1/22/2013 | | Y | Y | N | N | | | N | | LGC | H | M | F | 150 | 2.18 | 2.77 |
| 213 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | N | | | N | BarBri | LGC | W | M | F | 166 | 3.68 | 3.54 |
| 214 | 1/22/2013 | AR Bar Feb 2013 | Y | Y | N | N | | | N | | LGC | W | M | F | 143 | 3.86 | 3.51 |
| 215 | 1/22/2013 | | Y | Y | N | N | | | N | | LGC | W | M | P | 148 | 3.34 | 3.08 |
| 216 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 52.94% | 9 sessions | | N | BarBri | LGC | B | M | F | 152 | 3.62 | 3.29 |
| 217 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 5.88% | 1 session | | Y | BarBri | LGC | W | F | F | 148 | 3.25 | 3.41 |
| 218 | 6/17/2013 | AR Bar July 2013 | Y | Y | N | N | | | N | BarBri | LGC | W | M | F | 152 | 3.74 | 3.05 |
| 219 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 5.88% | 1 session | | Y | BarBri | LGC | W | M | F | 152 | 2.77 | 2.66 |
| 220 | 6/17/2013 | AR Bar July 2013 | Y | Y | N | 5.88% | 1 session | | Y | BarBri | LGC | W | F | F | 149 | 3.96 | 3.28 |
| 221 | 1/22/2013 | AR Bar Feb 2013 | Y | Y | N | N | | | N | Kaplan | LGC | W | M | F | 153 | 2.93 | 2.67 |
| 222 | 6/17/2013 | AR Bar July 2013 | Y | Y | N | N | | | Y | Kaplan | LGC | W | M | F | 155 | 3.80 | 3.35 |
| 223 | 1/22/2013 | AR Bar Feb 2013 | Y | Y | N | N | | | N | | LGC | I | M | F | 150 | 4.00 | 2.67 |
| 224 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 17.65% | 3 sessions | | Y | BarBri | LGC | W | F | P | 157 | 3.71 | 3.19 |
| 225 | 1/22/2013 | AR Bar Feb 2013 | Y | Y | N | N | | | N | Kaplan | LGC | B | M | F | 150 | 3.31 | 2.53 |
| 226 | 1/22/2013 | AR Bar July 2013 | Y | Y | N | N | | | N | | LGC | W | M | F | 156 | 3.62 | 3.55 |
| 227 | 6/17/2013 | | Y | Y | N | N | | | N | | LGC | W | F | F | 147 | 3.44 | 3.15 |
| 228 | 6/17/2013 | AR Bar July 2013 | Y | Y | Y | 11.76% | 2 sessions | | Y | BarBri | LGC | W | F | F | 151 | 3.68 | 3.29 |
| 229 | 6/17/2013 | AR Bar July 2013 | Y | Y | N | N | | | N | BarBri | LGC | W | F | P | 168 | 3.13 | 3.56 |
| 230 | 6/17/2013 | AR Bar July 2013 | Y | Y | N | N | | | N | BarBri | LGC | B | M | F | 154 | 3.55 | 2.84 |
| 231 | 1/22/2013 | AR Bar Feb 2013 | Y | Y | Y | N | | | N | | LGC | W | F | F | 150 | 3.62 | 3.27 |
| 232 | 6/17/2013 | AR Bar July 2013 | Y | | | N | | | N | BarBri | LGC | W | M | F | 156 | 2.28 | 3.44 |
| 233 | 6/17/2013 | | | | | N | | | N | | LGC | W | F | F | 154 | 3.19 | 3.05 |
| 234 | 1/17/2012 | | | | | N | | | N | | LGC | W | M | P | 151 | 3.87 | 3.44 |
| 235 | 6/17/2013 | AR Bar July 2013 | | | | N | | | N | | LGC | W | M | F | 163 | 1.87 | 3.06 |
| 236 | 6/17/2013 | | | | Y | N | | | N | | LGC | H | F | F | 154 | 3.10 | 3.14 |
| 237 | 6/17/2013 | | | | | N | | | N | | LGC | B | F | F | 151 | 2.18 | 2.85 |
| 238 | 1/22/2013 | | | | N | N | | | N | | LGC | H | M | F | 150 | 2.74 | 2.87 |
| 239 | 6/17/2013 | | | | Y | Y | | | N | BarBri | LGC | O | M | F | 148 | 3.09 | 2.79 |

Kaplan Pass 12
Kaplan Total 17
BarBri Pass 47
BarBri Total 66

No BarBri or Kaplan Course
No Essay Advantage
No Conc Bar Prep
Bar Passage
Preparing for the Bar Course

40% Male
87% Female
71% White
88 Hispanic
67 Black

82 Full Time
57 Part Time
106 Admit GPA
9 Law GPA
12 LSAT

108
3.32
3.05
152



Course columns (left to right): 6403, 6230, 6327, 6321, 6360, 6356, 6231, 6533, 6406, 6310, 6311, 6317, 6301, 6331, 6337, 6319, 6422, 6313, 6314, 6322, 6425, 6315, 6316, 6338, 6405, 6600, 6304, 6404, 6447, 6207, 6220

| SINDEX | GRADDATE | ID | GRS | DOB | ETHN | SEX | [illegible] | [illegible] | LSAT | LGPA | Course grades (6403 … 6220, as printed left to right) | NAME | XGPA | SU | GH1 | QP1 | GH2 | QP2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 18-Jun-12 | | LGC | | | F | F | 200860 | | | C- C+ C+ B 2.4 C+ B C B+ B C- C+ B- B B B- B C | | 2.73 | 60 | 10 | 22.75 | 9 | 34 |
| | 16-Jun-14 | | LGC | | | F | F | 201160 | | | 2.9 3.7 B- 2.8 C+ B- 2.9 3.1 3.2 B- C+ 2.6 B- 3.2 B+ B- 3.6 3.4 B- | | 3.09 | 60 | 15 | 47.2 | 15 | 45.6 |
| | 16-Jun-08 | | LGC | | | M | F | 200460 | | | B B- B- A C+ B- B+ B- C B A A A C+ B+ B- B+ C C+ | | 3.23 | 60 | 10 | 31 | 9 | 24 |
| | 18-Jun-12 | | LGC | | | M | F | 200960 | | | 3.6 B B+ A A A B+ B+ A A B- B B- B- A B | | 3.56 | 60 | 15 | 50.5 | 15 | 51.75 |
| | 17-May-07 | | LGC | | | F | F | 200460 | | | C+ B+ B- A C+ B B- B B+ B B- C+ C- B+ B+ A B+ B+ | | 3.27 | 60 | 15 | 49.25 | 15 | 45.5 |
| | 17-May-07 | | LGC | | | F | | 200450 | | | C- B+ B- A C+ B B- B B+ B B- C- C+ B+ B+ A B+ B+ | | 3.27 | 60 | 15 | 49.25 | 15 | 45.5 |
| | 18-Jan-11 | | LGC | | | F | F | 200760 | | | B- B- B+ B B B- C+ B- B B- A A B+ B+ A C+ B C+ B- | | 3.4 | 60 | 10 | 35.5 | 11 | 35.25 |
| | 15-Jun-09 | | LGC | | | M | F | 200660 | | | C C C- B- C+ B B B+ B B- B C C+ B B- C+ | | 3.01 | 60 | 15 | 43.75 | 15 | 40.5 |
| | 14-Jun-10 | | LGC | | | M | F | 200760 | | | B+ B C+ B+ B A B B B B C+ C A C+ B- B C+ | | 3.26 | 60 | 15 | 45.25 | 15 | 45.25 |
| | 16-Jun-14 | | LGC | | | M | F | 200950 | | | 2.7 B- C+ C+ C+ C+ B- C+ C+ 3.2 B+ B B 3.6 B- B+ | | 3.08 | 60 | 10 | 29 | 9 | 26.5 |
| | 16-Jun-14 | | LGC | | | M | F | 200950 | | | 2.7 B- C+ C- C+ C+ B- C+ C+ 3.2 B+ B B 3.6 B- B+ | | 3.08 | 60 | 10 | 29 | 9 | 26.5 |
| | 14-Jun-10 | | LGC | | | M | F | 200760 | | | B B B B- B+ B+ C B B D+ B+ C B- B- B C | | 3.27 | 60 | 15 | 50 | 15 | 40.75 |
| | 15-Jun-09 | | LGC | | | M | F | 200660 | | | C C B- C C+ C+ C+ B B B- C- D+ C- B- C C- | | 2.7 | 60 | 15 | 33.5 | 15 | 32.5 |
| | 11-Aug-11 | | LGC | | | M | F | 200860 | | | C- B+ C+ A C+ C+ C+ A B B- D C- B C C B- C+ D+ | | 2.84 | 60 | 15 | 30.75 | 15 | 35 |
| | 18-Jun-12 | | LGC | | | M | F | 200950 | | | 2.9 B B B+ B- B+ B B- B 3.2 C+ C C 3.1 A B+ B B | | 3.26 | 60 | 15 | 49.5 | 15 | 44 |
| | 14-Jun-10 | | LGC | | | M | F | 200660 | | | B B B- B- B- C C+ B- B- B+ C B- A B- C+ B+ B B | | 3.15 | 60 | 10 | 26.75 | 9 | 26 |
| | 14-Jun-10 | | LGC | | | M | F | 200660 | | | B B B- B- B- C C+ B- B- B+ C B- A B- C+ B+ B B | | 3.15 | 60 | 10 | 26.75 | 9 | 26 |
| | 17-May-07 | | LGC | | | M | F | 200450 | | | D+ C C+ C- B- C C C+ C+ C C+ C C+ D C- A B- B B- | | 2.51 | 60 | 15 | 36.25 | 15 | 34.5 |
| | 16-Jun-08 | | LGC | | | F | F | 200560 | | | B- B+ B+ B+ A B- B- B B- A B+ B B A B- B+ B C+ | | 3.46 | 60 | 10 | 30 | 9 | 27 |
| | 16-Jun-08 | | LGC | | | F | F | 200560 | | | B+ B+ B+ B+ A B+ B- B B- A B+ B B A B- B+ B C+ | | 3.46 | 60 | 10 | 30 | 9 | 27 |
| | 16-Jun-08 | | LGC | | | F | F | 200560 | | | B- B- C+ C+ B- C C B C B B C+ B- B+ B- B+ B C | | 2.96 | 60 | 15 | 43.75 | 15 | 41.5 |
| | 17-Jun-13 | | LGC | | | M | F | 201060 | | | 2.9 3.3 3.1 B- 3.4 B- B- C+ B 2.9 C C+ 3.2 C+ B+ B- B- | | 3.1 | 60 | 10 | 28.5 | 11 | 31.5 |
| | 17-Jun-13 | | LGC | | | F | F | 201060 | | | 3.5 A A 3.3 3.7 A A A A 3.3 A A A 3.7 A A A A | | 3.87 | 60 | 15 | 60 | 15 | 60 |
| | 22-Jan-13 | | LGC | | | F | F | 201060 | | | 2.1 C+ C- 3.3 2.7 B- C C- B 2.1 C C- C- C+ C- B- D 1.7 | | 2.43 | 60 | 15 | 34.5 | 15 | 26.75 |
| | 16-Jun-14 | | LGC | | | F | F | 201160 | | | B- 2.7 B- 1.6 2.7 3.4 2.9 3.9 3.7 B+ 3.4 3.1 B+ 2.6 3.9 B- 3.3 B+ | | 3.11 | 60 | 15 | 50.6 | 15 | 49.3 |
| | 19-Jun-05 | | LGC | | | F | F | 200260 | | | B+ C B- C- C+ D+ B- B- B+ C- C+ C- C B- C+ C- C- C+ B- | | 2.86 | 60 | 15 | 36.5 | 15 | 33.15 |
| | 15-Jun-09 | | LGC | | | M | F | 200660 | | | B+ C- D+ C C+ D C C+ D+ B A C C D+ C B B B- C+ | | 2.75 | 60 | 15 | 34.75 | 15 | 28.25 |
| | 17-Jan-12 | | LGC | | | M | F | 200860 | | | 3.4 B- B+ B- A B B+ B B+ C B C- C+ B C B- C+ B- | | 3.04 | 60 | 10 | 27.5 | 11 | 33.25 |
| | 26-May-06 | | LGC | | | F | F | 200360 | | | B B- A B+ B+ A C+ B+ B- A B- A B C+ B | | 3.51 | 60 | 15 | 53.25 | 15 | 49 |
| | 17-Jun-13 | | LGC | | | F | F | 201060 | | | 2.9 B+ B 2.8 3.1 3.2 C+ B C+ 3.7 3.1 B- B B+ 2.8 C- B+ B- B | | 3.05 | 60 | 15 | 40.75 | 15 | 47 |
| | 18-Jun-12 | | LGC | | | F | F | 200960 | | | B+ C C+ 2.8 B B- C+ B C+ 3.4 B- C+ B- 3.1 B- B- C+ C- | | 2.99 | 60 | 15 | 40.5 | 15 | 41.25 |
| | 5-Aug-05 | | LGC | | | M | F | 200160 | | | C B- C- C- C- C- D+ A B C B- C+ C+ C+ B A B C+ | | 2.75 | 60 | 9 | 22 | 11 | 23.5 |
| | 5-Aug-05 | | LGC | | | M | F | 200160 | | | C B- C- C- C- C- D+ A B C B- C+ C+ C+ B A B C+ | | 2.75 | 60 | 9 | 22 | 11 | 23.5 |
| | 17-Jun-13 | | LGC | | | M | F | 201060 | | | 3.4 B+ C+ C+ 3.1 B- B- C+ C+ 3.2 B- B B- 3.3 B B- A A | | 3.09 | 60 | 15 | 50.25 | 15 | 44 |
| | 7-Jan-15 | | LGC | | | M | F | 201160 | | | 2.6 B- 2.3 2.3 2.6 2.7 2.5 2.1 C+ 2.5 2.3 C+ 3.1 2.1 B- 2.1 B+ | | 2.63 | 60 | 10 | 27.1 | 9 | 24.8 |
| | 17-Jun-13 | | LGC | | | M | F | 201060 | | | 2.9 C- D+ 2.4 2.2 B- C+ C- C- B- 3.1 2.3 C+ C C+ C 2.5 B+ 3.4 C+ C | | 2.65 | 60 | 15 | 36.25 | 15 | 30.25 |
| | 9-Aug-07 | | LGC | | | F | F | 200460 | | | B- C C- B- C+ D+ C C- B- C C+ C C+ C- C- B B B- | | 2.68 | 60 | 15 | 36.5 | 15 | 36.25 |
| | 14-Jun-10 | | LGC | | | F | F | 200760 | | | B- B+ A A B+ A A A A A B B B- B B+ B+ B+ A A | | 3.65 | 60 | 15 | 54.75 | 15 | 57 |
| | 21-Jan-14 | | LGC | | | M | F | 201060 | | | 3.1 3.3 B- 3.1 3.7 B B- B- B- 3.6 B- 3.1 3.4 B+ 3.2 3.5 C B | | 3.24 | 60 | 10 | 32.25 | 11 | 35.5 |
| | 17-Jun-13 | | LGC | | | M | F | 201060 | | | 2.7 B- C 3.3 2.6 B- C B B+ 2.6 C+ B B- B+ B+ B- B B- | | 2.84 | 60 | 15 | 48.25 | 15 | 40.5 |
| | 14-Jun-10 | | LGC | | | M | F | 200760 | | | C+ B+ B- C B B C B+ B C B- C B C B C- | | 2.86 | 60 | 15 | 48.25 | 15 | 39.5 |
| | 16-Jun-14 | | LGC | | | F | F | 201160 | | | 3.3 3.7 A 3.7 3.6 A B+ 3.7 B- 3.2 B- 3.6 3.2 3.7 2.9 3.4 B+ B- 3.6 3.6 3.8 | | 3.49 | 60 | 15 | 54.4 | 15 | 50.1 |
| | 23-Jun-11 | | LGC | | | M | F | 200860 | | | A B B B A A B- B B C+ B B B+ B- B+ A B+ A B | | 3.57 | 60 | 15 | 53.5 | 15 | 49.75 |
| | 16-Jun-08 | | LGC | | | M | F | 200560 | | | B+ C- C- B- B C- C- C+ B- B- B C+ C C B C+ C+ C+ | | 2.89 | 60 | 15 | 39 | 15 | 37.5 |
| | 26-May-06 | | LGC | | | F | P | 200160 | | | B A C B B+ B- B+ B B+ B B- B B B C B- B- B+ B B- B | | 3.26 | 60 | 9 | 27 | 11 | 35.5 |
| | 16-Jun-08 | | LGC | | | F | F | 200560 | | | B B- C C B+ B C- B C D B+ C B- C+ C- C+ C | | 3.1 | 60 | 15 | 38.25 | 15 | 32.5 |
| | 16-Jan-06 | | LGC | | | M | F | 200360 | | | C- B- B B- C C+ B- B- C+ C- C C C- C+ B- C B- | | 2.66 | 60 | 15 | 37.5 | 15 | 37.5 |
| | 17-Jun-13 | | LGC | | | M | F | 201060 | | | B- B+ B- 3.4 3.2 B+ C B 3.1 3.2 3.3 B+ B A B- 3.4 B- B+ | | 3.28 | 60 | 15 | 53 | 15 | 47.75 |
| | 19-Jun-05 | | LGC | | | F | F | 200260 | | | C B- C B+ B- B+ C+ B B+ C+ B+ C B+ B- B B+ C+ B+ | | 3.2 | 60 | 9 | 28.5 | 9 | 28.5 |
| | 19-Jun-05 | | LGC | | | F | F | 200260 | | | C B- C B+ B- B+ C+ B B- C+ B+ C B+ B- B B+ C+ B+ | | 3.2 | 60 | 9 | 28.5 | 9 | 28.5 |

EXHIBIT

B

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20-Jun-11 | LGC | F | F | 200560 | A A A A B A B A A A B+ A A A A A A A | 3.84 | 60 | 15 | 60 | 15 | 57 |
| 18-Jun-12 | LGC | F | F | 200960 | B B C+ B+ 2.6 B- B B+ C B+ B+ B- B B B+ 3.7 3.7 B- B | 3.23 | 60 | 15 | 50 | 15 | 43.5 |
| 16-Jan-06 | LGC | M | F | 200260 | B B+ C B B+ C+ C+ C B+ C+ A C A B- C+ B- D B+ B | 3.05 | 60 | 9 | 15 | 9 | 26.25 |
| 16-Jan-06 | LGC | M | F | 200260 | B B+ C B B+ C+ C+ C B+ C- A C A B- C+ B- D B+ B | 3.05 | 60 | 9 | 15 | 9 | 26.25 |
| 18-Jun-12 | LGC | M | F | 200360 | 3.2 C C+ B- B- C C+ B- B+ B- C+ A C+ C C+ B- B- C+ B+ | 3.07 | 60 | 10 | 27.75 | 9 | 29.75 |
| 15-Jun-09 | LGC | M | F | 200560 | A B B C C B B+ C+ B- B B- B A | 3.2 | 60 | 10 | 28.25 | 9 | 27.5 |
| 15-Jun-09 | LGC | M | F | 200560 | A B B C C B B+ C+ B- B B- B A | 3.2 | 60 | 10 | 28.25 | 9 | 27.5 |
| 20-Jun-11 | LGC | F | F | 200260 | B- C- C C+ B- C+ C+ B- B- B B C+ C+ C- B C B- A C+ C- | 2.91 | 60 | 15 | 35.5 | 15 | 35.75 |
| 20-Jun-11 | LGC | F | F | 200350 | A A A A B B+ B+ B+ C A B+ A A B+ A A A A | 3.71 | 60 | 15 | 58.5 | 15 | 57 |
| 14-Jun-10 | LGC | F | F | 200760 | B+ B B- A B- A C+ B B+ B+ B- C+ A B+ B+ A B- | 3.36 | 60 | 15 | 52.5 | 15 | 44 |
| 17-May-07 | LGC | M | F | 200460 | D+ D C- C+ B B+ C B- C- B C+ C+ B- B- C- C+ C- C+ B | 2.69 | 60 | 15 | 33.25 | 15 | 37.5 |
| 19-Jun-05 | LGC | M | F | 200260 | C- C C+ B C- C C+ C B- C+ C+ C- C+ C B- C+ C+ C+ C+ C | 2.65 | 60 | 15 | 35.25 | 15 | 35.5 |
| 7-Jan-15 | LGC | M | F | 201260 | 3.1 2.7 2.7 C+ 2.4 2.8 B- 2.8 B+ 2.9 2.6 2.9 3.1 1.8 2.6 2.6 2.7 2.6 2.8 | 2.88 | 60 | 10 | 27 | 11 | 34.5 |
| 26-May-06 | LGC | F | F | 200360 | A A A A A A B- A B+ A A A A A B+ B- B+ | 3.83 | 60 | 15 | 55 | 15 | 55.5 |
| 26-May-06 | LGC | F | F | 200360 | A A A A A A B- A B+ A A A A A B+ B- B+ | 3.83 | 60 | 15 | 55 | 15 | 55.5 |
| 11-Aug-11 | LGC | M | F | 200760 | B+ B+ C+ B C- B- C+ C- B- C+ A C- C+ C+ | 2.8 | 60 | 10 | 26 | 11 | 29 |
| 16-Jun-08 | LGC | M | F | 200460 | B- C+ C- B- B B- B- C+ B- B- B B+ A B+ A B+ B- B+ B+ B+ | 3.3 | 60 | 10 | 30 | 9 | 27.5 |
| 16-Jun-14 | LGC | F | F | 201160 | 3.3 B- 2.6 2.9 2.0 D+ 3.4 B- 3.1 3.7 3.4 B- 2.7 3.2 3.4 3.8 3.7 D- 2.8 | 3.2 | 60 | 10 | 33.4 | 11 | 34 |
| 16-Jun-14 | LGC | F | F | 201160 | 3.3 B- 2.6 2.9 2.9 B+ 3.4 B- 3.1 3.7 3.4 B- 2.7 3.2 3.4 3.6 3.7 B- 2.8 | 3.2 | 60 | 10 | 33.4 | 11 | 34 |
| 16-Jun-14 | LGC | F | | 201160 | 3.3 B- 2.6 2.9 2.9 B+ 3.4 B- 3.1 3.7 3.4 B- 2.7 3.2 3.4 3.5 3.7 B- 2.6 | 3.2 | 60 | 10 | 33.4 | 11 | 34 |
| 16-Jun-14 | LGC | M | F | 201160 | C- 2.7 C+ 2.9 2.3 3.1 2.1 D- 3.3 C+ C- 2.4 2.7 C- 2.7 2.7 | 2.76 | 60 | 15 | 36 | 15 | 39.3 |
| 16-Jun-14 | LGC | F | F | 201160 | 3.2 A B+ A 3.6 3.4 3.9 3.4 3.7 2.8 3.3 3.8 3.7 3.7 3.2 B- B- A A | 3.53 | 60 | 15 | 54.5 | 15 | 54.5 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.4 B C B+ 3.8 B- B- C+ B+ 2.6 2.6 B- B- 3.4 B- 3.3 B+ C- C | 2.95 | 60 | 15 | 42.75 | 15 | 40.75 |
| 20-Jun-11 | LGC | M | F | 200860 | B+ C+ A C+ A B- B C+ C+ B+ C+ B B+ B A B+ A B B- | 3.32 | 60 | 15 | 48.25 | 15 | 47 |
| 20-Jun-11 | LGC | M | F | 200760 | A B+ B+ A B+ A A A A A A A A A A B A B+ | 3.56 | 60 | 10 | 40 | 11 | 43 |
| 15-Jun-09 | LGC | M | F | 200660 | B+ B+ B- B- B+ C+ B- B- B- A B+ B- C+ A A B- B B- | 3.25 | 60 | 15 | 49 | 15 | 50.5 |
| 16-Jun-14 | LGC | F | F | 201160 | 2.6 B- 2.7 2.4 B- 3.3 3.1 2.6 2.9 B- 2.8 B- 3.2 C+ 3.1 2.3 3.3 3.3 | 2.92 | 60 | 15 | 46.8 | 15 | 44.6 |
| 28-Jul-06 | LGC | F | F | 200460 | C B+ C C+ B C A B- A | 3.13 | 60 | 12 | 33.25 | 15 | 42.75 |
| 17-May-07 | LGC | M | F | 200460 | C A A A A B+ A A B+ B B+ B+ B+ B A A A B+ | 3.65 | 60 | 15 | 54.75 | 15 | 55.25 |
| 16-Jun-08 | LGC | M | F | 200560 | A B+ B B+ A C+ C+ B B+ B- B- C C+ C+ C+ B+ B C+ | 3.28 | 60 | 15 | 41.75 | 15 | 45.75 |
| 20-Jun-11 | LGC | M | F | 200860 | B- C C+ C+ B C+ C+ C+ B- B B C C+ C B+ B+ C+ B B | 2.93 | 60 | 15 | 43.25 | 15 | 39.75 |
| 22-Jan-13 | LGC | M | F | 201110 | 2.4 1.5 2.3 C+ B 2.1 2.8 C- 1.9 C | 2.88 | 10 | 11 | 33.25 | 5 | 15.2 |
| 14-Jun-10 | LGC | F | F | 200760 | B- B B C+ B+ B- B C C+ C C- B B- D- B+ | 3.04 | 60 | 15 | 45.75 | 15 | 44.75 |
| 19-Jan-10 | LGC | F | F | 200660 | B+ B- C B- B+ B- B+ B- C- B B C+ B B- C C C+ C+ | 3.11 | 60 | 10 | 27 | 9 | 22.25 |
| 8-Aug-13 | LGC | M | F | 200960 | B- B B B C+ B+ 3.7 3.4 2.2 3.3 B B B 3.1 A B+ | 3.26 | 60 | 10 | 34.25 | 9 | 28.5 |
| 16-Jun-14 | LGC | F | F | 201060 | 3.7 B+ 3.7 3.4 B+ A B B- 3.4 3.9 3.7 3.2 2.9 B- B+ B | 3.42 | 60 | 10 | 32.5 | 9 | 31.25 |
| 17-Jun-13 | LGC | F | F | 200960 | A A B+ 3.6 3.9 B+ A A B+ B- A 3.2 A A A A B B+ B- | 3.64 | 60 | 10 | 39 | 9 | 33.5 |
| 19-Jan-10 | LGC | F | F | 200760 | C- B+ B A C B B- B+ B B+ B- B C C- B- B C | 3.03 | 60 | 15 | 46.25 | 15 | 42.75 |
| 9-Aug-07 | LGC | M | F | 200660 | B+ C+ B | 3.24 | 60 | 11 | 37.5 | 16 | 53.25 |
| 20-Jun-11 | LGC | F | F | 200360 | C+ C+ B- A B- B C+ B- C+ B- B- B C C+ C+ B A | 3.03 | 60 | 10 | 26.5 | 11 | 29.5 |
| 20-Jun-11 | LGC | F | F | 200460 | C+ C- B- A B- B- C+ B- C+ B- B- B C C+ C+ B A | 3.03 | 60 | 10 | 26.5 | 11 | 29.5 |
| 7-Aug-08 | LGC | M | F | 200560 | B B B- C C+ B- C C+ C- C B- C+ B- B- B- B B- C+ | 3 | 60 | 10 | 27.75 | 11 | 28 |
| 7-Aug-08 | LGC | M | F | 200560 | B B B- C C+ B- C C+ C- C B- C+ B- B- B- B B- C+ | 3 | 60 | 10 | 27.75 | 11 | 28 |
| 28-Jul-06 | LGC | F | F | 200360 | C B B- C B- C B- B+ C B C- B C B- | 3.12 | 60 | 15 | 39.75 | 15 | 41.25 |
| 18-Jan-11 | LGC | M | F | 200760 | B- C C A B C B C+ A C B+ B- C+ C B B B | 3.05 | 60 | 15 | 35 | 15 | 41 |
| 18-Jan-11 | LGC | M | F | 200760 | B- C C A B C B C+ A C B+ B- C+ C B B B | 3.05 | 60 | 15 | 35 | 15 | 41 |
| 20-Jun-11 | LGC | M | F | 200960 | C B+ C B- B C C+ C C- | 2.91 | 60 | 0 | 0 | 15 | 46.25 |
| 20-Jun-11 | LGC | M | F | 200960 | C B+ C B+ B C C+ C C- | 2.91 | 60 | 13 | 29.25 | 15 | 46.25 |
| 7-Jan-15 | LGC | M | F | 201160 | 2.6 2.8 1.8 3.2 3.1 2.7 3.2 2.1 3.6 2.8 2.7 B- 2.8 B- 2.9 2.2 B- 2.8 | 2.78 | 60 | 10 | 26.1 | 11 | 29.6 |
| 17-May-07 | LGC | F | F | 200460 | B C C+ B B+ A B- B B- B- B B B+ A C+ B- B B+ B+ B- | 3.31 | 60 | 15 | 49.5 | 15 | 42 |
| 19-Jun-05 | LGC | M | F | 200160 | B- B+ A A B- B+ A A B+ B B+ B+ A B- B+ A A B+ A A | 3.71 | 60 | 9 | 34 | 9 | 35.25 |
| 16-Jun-08 | LGC | F | F | 200560 | B B+ B B+ A B+ B+ B B- B+ B+ B B B A A | 3.52 | 60 | 10 | 34 | 9 | 31.75 |
| 16-Jun-08 | LGC | F | F | 200560 | B B+ B B+ A B+ B+ B B- B+ B+ B B B A A | 3.52 | 60 | 10 | 34 | 9 | 31.75 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.1 2.7 C+ 3.3 B- 2.7 2.8 2.1 C- 2.7 2.6 2.6 2.4 3.3 3.4 2.9 C+ | 2.84 | 60 | 15 | 43.5 | 15 | 37.3 |
| 28-May-06 | LGC | M | F | 200260 | C B- B B C- B B- B- B- B C+ C B C B B- B | 2.95 | 60 | 9 | 27.5 | 9 | 25.25 |
| 17-May-07 | LGC | M | F | 200350 | B A C+ B- B+ A B- B+ A B B- C A B+ B- A C+ B | 3.28 | 60 | 10 | 30.25 | 9 | 31.5 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17-May-07 | LGC | M | P | 200360 | B A C+ B- B+ | A B- B+ A B B+ | C A B+ B- | A | C+ B | 3.28 | 60 | 10 | 30.25 | 9 | 31.5 |
| 18-Jun-12 | LGC | F | F | 200960 | B- B- C- 2.3 C+ | C- C+ C C- B B- C+ | C+ C- C- B- | 1.7 3.1 3.4 | C+ C- | 2.61 | 60 | 15 | 32.75 | 15 | 33.25 |
| 16-Jun-08 | LGC | M | F | 200560 | C- C C+ B- C | C+ B- C+ D B- A | B- C+ D+ C- | C B+ | B- C+ | 2.73 | 60 | 15 | 40 | 15 | 30 |
| 21-Jan-14 | LGC | F | F | 201050 | 3.6 C C- 2.6 C+ | 3.1 C+ C+ C 2.7 C+ | D- C C 3.6 C- | 2.3 | C+ D+ | 2.61 | 60 | 15 | 33.75 | 15 | 32.5 |
| 21-Jan-14 | LGC | F | P | 201050 | 3.6 C C- 2.6 C+ | 3.1 C+ C+ C 2.7 C+ | B- C C 3.6 C- | 2.3 | C+ D+ | 2.61 | 60 | 15 | 33.75 | 15 | 32.5 |
| 16-Jan-06 | LGC | M | F | 200360 | B- C- C+ C B+ | C+ B- D C+ B | C B- C C | C | C- C- | 2.61 | 60 | 15 | 38.25 | 15 | 29.5 |
| 26-May-06 | LGC | F | F | 200360 | C C- B- B | B- B- C- B B- B | B- B- B+ C | B+ B+ A | B- D+ | 2.93 | 60 | 15 | 43 | 15 | 37.75 |
| 16-Jun-14 | LGC | M | P | 201060 | 3.4 A 3.7 B+ | A B+ A B+ 3.7 3.2 | 3.3 3.6 A 2.6 B | | B A | 3.52 | 60 | 10 | 33.5 | 9 | 34 |
| 17-May-07 | LGC | M | F | 200460 | B+ C B- B B+ | B- C+ B- B+ B+ B | A C+ C A | B- A | B- B+ | 3.42 | 60 | 15 | 45 | 15 | 47.25 |
| 21-Dec-06 | LGC | M | P | 200360 | B- C D+ D+ C+ C- | B- C+ B C- B- B+ | B C- C+ C- | B | D C- | 2.59 | 60 | 10 | 20.5 | 9 | 22.75 |
| 16-Jun-14 | LGC | F | | 201160 | C+ 2.7 2.3 3.1 2.7 | 1.8 2.9 2.6 C+ 2.9 3.1 | 2.3 3.3 2.4 C+ C+ | C+ B+ | 2.4 C+ | 2.71 | 60 | 15 | 41.5 | 15 | 37.3 |
| 16-Jun-14 | LGC | F | F | 201160 | C+ 2.7 2.3 3.1 2.7 | 1.8 2.9 2.6 C+ 2.9 3.1 | 2.3 3.3 2.4 C+ C+ | C+ B+ | 2.4 C+ | 2.71 | 60 | 15 | 41.5 | 15 | 37.3 |
| 16-Jun-14 | LGC | F | F | 201160 | C+ 2.7 2.3 3.1 2.7 | 1.8 2.9 2.6 C+ 2.9 3.1 | 2.3 3.3 2.4 C+ C+ | C+ B+ | 2.4 C+ | 2.71 | 60 | 15 | 41.5 | 15 | 37.3 |
| 15-Jun-09 | LGC | M | F | 200660 | D C- C | C+ C- B B- B+ B- | C+ C- C B- | C+ | A B+ | 2.38 | 60 | 15 | 38.5 | 15 | 42.25 |
| 19-Jun-05 | LGC | F | P | 200160 | C C+ B C+ B- C- | C C+ C- C B- | B- C+ C- B+ C- C+ | B- A | C+ B | 2.8 | 60 | 9 | 20 | 9 | 24.5 |
| 18-Jun-12 | LGC | M | F | 200960 | B+ A B 3.9 A | B B+ B+ B+ B- B | A B- A 3.4 A | B+ | B+ B+ | 3.55 | 60 | 15 | 53.75 | 15 | 53.25 |
| 16-Jun-08 | LGC | F | F | 200560 | B- B- C C B- | C C- C+ C+ B- B+ | C- C- B- C+ C- | B A A | C B | 2.54 | 60 | 15 | 33.5 | 15 | 43.25 |
| 20-Jun-11 | LGC | F | F | 200860 | B+ B- A B+ B- | B+ C+ B B- B B B | C- B B B- | A A | B- B- | 3.35 | 60 | 10 | 29 | 11 | 34.75 |
| 26-May-06 | LGC | M | F | 200260 | D+ C+ C | D+ D C+ C- B C- | C- B- C C | B- B+ | C- C | 2.43 | 60 | 0 | 0 | 0 | 5 |
| 19-Jan-10 | LGC | F | P | 200560 | B+ B C B- C+ | B- B B- C+ C B+ | B+ C+ C+ B- | B | B B+ | 3.14 | 60 | 10 | 31.25 | 9 | 26.5 |
| 26-May-06 | LGC | F | F | 200360 | B C+ B+ B+ | C+ B+ C+ A B B- | B+ C B | B | C+ B- | 3.11 | 60 | 15 | 44.5 | 15 | 45.25 |
| 18-Jan-11 | LGC | M | F | 200560 | B C C | B- C+ C C B | D+ B- B- B | B+ B | C+ C | 2.9 | 60 | 15 | 42 | 15 | 37 |
| 16-Jan-08 | LGC | F | F | 200560 | A B B+ B+ A | C B- B+ A | B+ B+ A B+ | B- | A B+ | 3.5 | 60 | 15 | 51.5 | 15 | 55 |
| 19-Jan-10 | LGC | F | F | 200560 | F D+ B C C | C+ C C B+ C- C | B- C+ D+ C- | C- B- | C- C | 2.6 | 60 | 15 | 36.25 | 15 | 35.25 |
| 14-Jan-08 | LGC | F | F | 200560 | C C- C B | B C B+ C B- D+ | C+ B- C+ C- | C+ B+ | A B- | 2.75 | 60 | 15 | 39.75 | 15 | 39.25 |
| 17-Jan-12 | LGC | F | F | 200960 | 3.7 B+ C+ 3.6 A | A A A A | B+ B B+ A A | A B+ | B+ B+ | 3.59 | 60 | 15 | 54.75 | 15 | 52.5 |
| 21-Jan-14 | LGC | M | F | 201060 | 2.9 2.6 3.1 3.1 | 3.1 B- B- C- C+ 1.8 | 3.6 2.2 C- B+ | | C D | 2.76 | 60 | 10 | 31 | 11 | 24 |
| 28-Jul-06 | LGC | F | F | 200160 | C- C B- C- B- | D B- C+ C C | C- C- C C+ C- B C | | C- C+ | 2.53 | 60 | 9 | 21.25 | 9 | 24.25 |
| 28-Jul-06 | LGC | F | P | 200160 | C- C B- C- B- | D B- C+ C C | C- C- C C+ C- B C | | C- C+ | 2.53 | 60 | 9 | 21.25 | 9 | 24.25 |
| 15-Jun-09 | LGC | F | P | 200460 | C C- C+ C- | B C- C- C C+ B+ | B- C+ C D | C+ | C B- | 2.58 | 60 | 10 | 17.75 | 9 | 21.25 |
| 19-Jun-05 | LGC | M | F | 200260 | C- C+ B- C- | C C+ C+ B- | B+ B- C+ C B- C | C+ B+ | B B | 2.78 | 60 | 15 | 39.5 | 15 | 37.5 |
| 19-Jun-05 | LGC | M | F | 200260 | C C B C- B | C+ C- C+ C | C+ B+ C- B- C C- | B+ B+ | C B | 2.75 | 60 | 15 | 34.25 | 15 | 37.5 |
| 26-May-06 | LGC | F | F | 200360 | D D+ C C+ C- | C C- C B+ C- C | C D+ C C- | C+ | C C+ | 2.36 | 60 | 15 | 30.5 | 15 | 36.5 |
| 18-Jan-05 | LGC | M | F | 200260 | C B C+ | C+ B- B- B- C | B B- C B C- B- C+ | C+ B+ C+ | C+ C+ | 2.86 | 60 | 15 | 37.5 | 15 | 41.5 |
| 18-Jun-12 | LGC | F | F | 200960 | 3.2 B C+ B+ A | C+ B B C+ A B- | C+ D- B B+ B+ | B- | B B- | 3.22 | 60 | 15 | 49 | 15 | 44.5 |
| 22-Jan-13 | LGC | F | F | 200960 | 2.9 C+ B- 2.6 | C B B C 2.7 D | C C D+ C | B- 3.4 | B- B | 2.65 | 60 | 10 | 26.75 | 11 | 29.5 |
| 15-Jun-09 | LGC | F | F | 200660 | C C- B- B- | C+ B- C- D+ C B- | B B C- B- | C+ | B- C | 2.79 | 60 | 15 | 43.75 | 15 | 32.5 |
| 19-Jun-05 | LGC | M | F | 110260 | C- C C | C C+ B | B- B- C+ C+ C- C | B B+ | C- D | 2.82 | 60 | 15 | 33.75 | 15 | 33.75 |
| 21-Dec-06 | LGC | F | F | 200360 | B C- B+ B | B- C+ C C+ B- B | C- C+ C+ C | C- | B- B- | 2.57 | 60 | 15 | 39.5 | 15 | 36 |
| 16-Jun-08 | LGC | F | F | 100560 | B B- B+ | C+ C+ B+ C- C+ B- | B B+ B+ B+ C+ | B | B A | 3.05 | 60 | 10 | 26.5 | 9 | 27.75 |
| 16-Jun-08 | LGC | F | P | 100560 | B B- B+ | C+ C+ B+ C- C+ B- | B B+ B+ B+ C+ | B | B A | 3.05 | 60 | 10 | 26.5 | 9 | 27.75 |
| 17-Jun-13 | LGC | M | F | 101060 | 3.2 B- 3.2 2.9 3.7 | 2.6 B B+ B 2.4 3.8 | 2.3 2.3 2.8 2.7 B+ | B- | A B+ | 3.16 | 60 | 10 | 35.25 | 11 | 36.5 |
| 15-Jun-09 | LGC | M | F | 100660 | A C D+ C+ | C- C+ C+ B+ B- B+ | C+ C- B- C | B+ | C+ B- | 2.94 | 60 | 15 | 34 | 15 | 40 |
| 18-Jun-12 | LGC | M | P | 100960 | C- C+ 3.3 | A C+ B B- B C+ | B C+ B- C+ | B | A B | 3.03 | 60 | 10 | 26.5 | 11 | 34 |
| 17-May-07 | LGC | F | F | 100460 | B B- B- B+ B | C+ C C- A | C+ C+ B+ B- C- | B- | A B | 2.93 | 60 | 15 | 39.25 | 15 | 47 |
| 18-Jan-05 | LGC | M | F | 100160 | C B- B- B+ | C B- C B- | B+ B+ C+ C+ B- C+ C | A A | B- C+ | 3.04 | 60 | 15 | 39 | 15 | 40.25 |
| 26-May-06 | LGC | F | F | 100360 | C D- B+ B- | C+ B- D+ C+ B- C+ | C C+ C B+ | B A | D+ C+ | 2.55 | 60 | 15 | 36.5 | 15 | 31.5 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.3 A 3.3 A 3.8 | 3.8 B- B+ 3.9 A 3.3 | 3.6 3.6 3.7 3.7 | 2.9 | C+ 3.4 | 3.53 | 60 | 15 | 51.1 | 15 | 55.2 |
| 20-Jun-11 | LGC | M | F | 200860 | B- B- C+ A | B- B- B- B+ A B- | C+ A B- B+ C+ | B | B B+ | 3.41 | 60 | 15 | 46.75 | 15 | 48.5 |
| 19-Jan-10 | LGC | M | F | 200560 | B- B B- B- A | A B- B+ C+ B- | A A B B- | B- B+ | B- A | 3.4 | 60 | 10 | 32.15 | 9 | 29.25 |
| 17-Jun-13 | LGC | F | F | 201060 | 3.3 C+ B+ 2.9 B+ | 2.7 B- A C- B+ 3.6 | B- B- B- C | | C C+ | 3.05 | 60 | 15 | 40 | 15 | 46.5 |
| 17-May-07 | LGC | M | F | 200460 | A C+ C+ B+ A | B+ C C B- B | B+ B B B B | C- A | B- A | 3.38 | 60 | 15 | 44 | 15 | 44 |
| 16-Jun-14 | LGC | F | F | 201160 | B+ 3.7 3.6 3.7 3.6 2.8 | 3.6 3.6 3.3 3.1 D- 3.9 | 3.6 2.7 3.2 3.6 3.6 | 3.6 | 3.1 3.3 | 3.38 | 60 | 15 | 50.2 | 15 | 49.6 |
| 19-Jun-05 | LGC | F | F | 200260 | A A A A A | A B+ A A | B B A A A A | A | A A | 3.85 | 60 | 15 | 58.5 | 15 | 58 |
| 14-Jun-10 | LGC | M | F | 200760 | B+ C A A | A B+ B B B B+ | C B- A B- B | B | B+ A | 3.52 | 60 | 15 | 48 | 15 | 55.5 |
| 9-Aug-07 | LGC | F | P | 200360 | C C+ C+ C B- | C+ C+ C- C | B C C- C+ | C+ | C+ B- | 2.78 | 60 | 10 | 26.5 | 11 | 26.75 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-Jun-09 | LGC | F | F | 200660 | D B- B+ C+ B | C- C+ B B+ A A | B+ C+ B- C+ | B- | B+ B- | 3.25 | 60 | 15 | 41.5 | 15 | 49.25 |
| 15-Jun-09 | LGC | M | F | 200660 | B B- C- C B+ A | C C+ B B B+ B+ | B+ C- B- B- B+ | C- | B- B | 3.08 | 60 | 15 | 42 | 15 | 44.25 |
| 14-Jan-08 | LGC | F | F | 200460 | C B C+ B C+ | B- C A B- B+ A | C B B B C+ | C+ | B B- | 3.17 | 60 | 10 | 25.75 | 9 | 29.5 |
| 14-Jun-10 | LGC | M | F | 200760 | B D+ C+ B- B | B- D+ C+ C C | B+ C C+ B- C | B | C+ C | 2.62 | 60 | 15 | 31.25 | 15 | 35.75 |
| 7-Aug-09 | LGC | M | F | 200160 | D C B- | C C+ C- C- | C+ C B- C- | C- D+ C- | C C+ | 2.54 | 60 | 0 | 0 | 0 | 0 |
| 16-Jan-06 | LGC | F | F | 200360 | B- C- D- B B | C- C+ C- C+ C- C | C- C- C C- | C | C+ C+ | 2.56 | 60 | 15 | 33 | 15 | 33.5 |
| 15-Jun-09 | LGC | M | F | 200660 | B- D+ C C C+ | C- C- C- C+ | B- D+ C- C C- | B- | D+ C | 2.53 | 60 | 15 | 26.75 | 15 | 33.25 |
| 19-Jun-05 | LGC | F | P | 200060 | B+ C+ A A B+ A B- | A A A B B+ | A A A C+ | A A B+ | B B- | 3.57 | 60 | 9 | 34 | 9 | 34 |
| 21-Jan-14 | LGC | F | F | 200960 | B- B- C+ B- 2.9 | C- B+ B C+ 2.6 3.3 | 2.4 C+ B+ 3.4 B- | 3.1 A | A A | 3.04 | 60 | 10 | 34 | 9 | 27.75 |
| 21-Jan-14 | LGC | F | P | 200960 | B- B- C+ B- 2.9 | C- B+ B C+ 2.6 3.3 | 2.4 C+ B+ 3.4 B- | 3.1 A | A A | 3.04 | 60 | 10 | 34 | 9 | 27.75 |
| 14-Jun-10 | LGC | F | F | 200760 | B- C C- B+ B | C+ B+ C+ C C+ B | B B- C- A C+ | B+ | A B | 3.05 | 60 | 15 | 44.25 | 15 | 35.75 |
| 20-Jun-11 | LGC | M | P | 200760 | B C+ C+ B A | C B B- B B B- | C+ C+ B+ B- C+ | C | B- C+ | 3.04 | 60 | 10 | 29.75 | 11 | 34.25 |
| 19-Jan-10 | LGC | M | F | 200560 | A B C+ B B+ | C+ C+ B- A B+ | B+ B+ B C | B- | B B+ | 3.25 | 60 | 10 | 25.5 | 9 | 30.25 |
| 15-Jun-05 | LGC | F | F | 200260 | B C+ C+ B B+ | C- C+ C+ C+ B- | B- C- B- B- B+ | C B- C+ | C B | 3 | 60 | 9 | 20.25 | 9 | 25.25 |
| 15-Jun-05 | LGC | F | P | 200260 | B C+ C+ B B+ | C- C+ C+ C+ B- | B- C- B- B- B+ | C B- C+ | C B | 3 | 60 | 9 | 20.25 | 9 | 25.25 |
| 20-Jun-11 | LGC | M | F | 200360 | A B+ A A A | A B+ C+ B+ B A | B- B B+ A B+ | B | A B | 3.61 | 60 | 15 | 52.5 | 15 | 50 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.5 2.7 2.8 3.8 2.9 2.9 | 3.4 B- B B A 2.6 | A 3.3 3.3 3.9 A | | A C | 3.27 | 60 | 10 | 37 | 11 | 34.5 |
| 26-May-05 | LGC | M | F | 200350 | A C+ A B+ B+ | A B- B- A B+ | A B B- | B+ | B+ B+ | 3.64 | 60 | 15 | 52 | 15 | 48.5 |
| 16-Jun-14 | LGC | F | F | 201060 | 3.6 3.4 B+ B- 3.6 3.9 | 3.4 B+ A B- 3.4 3.1 | 2.4 3.4 3.8 3.4 B+ | B- | B+ A | 3.44 | 60 | 10 | 35.5 | 11 | 40.75 |
| 28-Jul-06 | LGC | F | F | 200360 | B+ A | C+ B+ A B+ | B- B- B- | | B B+ | 3.42 | 60 | 10 | 32.5 | 11 | 39.5 |
| 20-Jun-11 | LGC | M | F | 200850 | A B A B A B- | C+ A A A A B+ | A A A A A | A | B B | 3.67 | 60 | 15 | 57 | 15 | 55.5 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.6 A A A A A | 3.6 A A A 3.8 3.9 | A A A 3.9 A | 3.8 | A A | 3.89 | 60 | 15 | 60 | 15 | 60 |
| 16-Jun-14 | LGC | F | F | 201160 | 2.8 3.6 3.7 3.1 3.6 | 3.8 2.7 3.6 2.8 2.6 3.4 | 3.2 B+ B+ 3.3 | 2.7 3.9 | 3.9 3.8 | 3.31 | 60 | 10 | 32.2 | 11 | 37.7 |
| 20-Jun-11 | LGC | F | F | 200850 | B B- B A | B- C+ B+ C+ C B+ | B B B- B C+ | C- | B- B | 3.13 | 60 | 10 | 26 | 11 | 30.5 |
| 18-Jan-05 | LGC | M | F | 200160 | B+ C- B- | D+ C B- B- B- | C C C C C- | C- C+ B- B | B- B- | 2.71 | 60 | 15 | 33 | 15 | 36.5 |
| 20-Jun-11 | LGC | F | F | 200850 | C C+ C+ B+ | C- C+ C+ C+ C B- | C C C+ C- D+ | C | C+ C- | 2.58 | 60 | 10 | 21 | 11 | 25 |
| 20-Jun-11 | LGC | F | F | 200850 | B+ C- C+ A | C+ B C C+ C B- | B- C C B+ | B- A | C- B | 3.08 | 60 | 15 | 42.5 | 15 | 38.25 |
| 9-Aug-07 | LGC | M | F | 200560 | B- C+ C+ B+ | B C+ C+ | B+ | C- | B+ B+ | 3.19 | 60 | 13 | 39.75 | 14 | 42.75 |
| 20-Jun-11 | LGC | F | F | 200950 | A B B B- B+ | C+ B C+ C+ B+ B | B- B+ B- B A | B- | B B- | 3.3 | 60 | 15 | 52.25 | 15 | 43 |
| 17-May-07 | LGC | M | F | 200450 | B B C B B+ | C+ C+ B- B+ C+ B+ | B- B- A C | C A A | B+ B+ | 3.23 | 60 | 15 | 42.25 | 15 | 43.5 |
| 18-Jan-11 | LGC | M | F | 200760 | C+ C+ B- | B+ B C+ C- C B+ | B C B- C+ A | B B | C- C- | 3.03 | 60 | 15 | 44.5 | 15 | 35.5 |
| 11-Aug-11 | LGC | F | F | 200660 | A B B A | B- B C+ B C B | C+ B- B+ A | A | B B- | 3.47 | 60 | 15 | 50.75 | 15 | 46.5 |
| 11-Aug-11 | LGC | F | F | 200660 | A B B A | B- B C- B C B | C+ B- B+ A | A | B B- | 3.47 | 60 | 15 | 50.75 | 15 | 46.5 |
| 17-May-07 | LGC | M | F | 200460 | D+ B C- B+ B | D+ C- C- B- C- C | B C- D C | C | B- B- | 2.55 | 60 | 15 | 36 | 15 | 32.5 |
| 20-Jun-11 | LGC | M | F | 200260 | A B B B- A B+ | C B B+ B- C B | C- B+ B+ B+ B+ | B+ | B+ B- | 3.31 | 60 | 10 | 33.75 | 11 | 34 |
| 20-Jun-11 | LGC | F | F | 200860 | A A B+ A | B B+ B B+ B A | A A A B- | B+ | B+ B+ | 3.66 | 60 | 15 | 55.5 | 15 | 53.75 |
| 18-Jun-12 | LGC | M | F | 200960 | 3.9 A A B+ C+ 3.4 | A A A B+ A 3.3 | A A A 3.7 A | A | B+ A | 3.79 | 60 | 15 | 59 | 15 | 58.5 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.7 C B- | 2.7 C+ C C+ 2.4 2.6 | B- C+ C+ C+ B | 3.3 | B B- | 2.9 | 60 | 15 | 42.5 | 15 | 40.25 |
| 16-Jan-06 | LGC | M | F | 199460 | B C+ B- B- | B B+ C+ B B B | C+ C+ B- B+ | B | B D+ B | 3.12 | 60 | 0 | 0 | 0 | 0 |
| 16-Jan-06 | LGC | M | F | 200360 | B C+ B- B- | B B+ C+ B B B | C+ C+ B- B+ | B | B D+ B | 3.12 | 60 | 15 | 44.25 | 15 | 44.25 |
| 16-Jan-06 | LGC | M | F | 199460 | B C+ B- B- | B B+ C+ B B B | C+ C+ B- B+ | B | B D+ B | 3.12 | 60 | 0 | 0 | 0 | 0 |
| 16-Jan-06 | LGC | M | F | 200360 | B C+ B- B- | B B+ C+ B B B | C+ C+ B- B+ | B | B D+ B | 3.12 | 60 | 15 | 44.25 | 15 | 44.25 |
| 16-Jan-06 | LGC | M | | 199460 | B C+ B- B- | B B- C+ B B B | C+ C+ B- B+ | B | B D+ B | 3.12 | 60 | 0 | 0 | 0 | 0 |
| 16-Jan-06 | LGC | M | | 200360 | B C+ B- B- | B B- C+ B B B | C+ C+ B- B+ | B | B D+ B | 3.12 | 60 | 15 | 44.25 | 15 | 44.25 |
| 16-Jan-06 | LGC | M | F | 199460 | B C+ B- B- | B B+ C+ B B B | C+ C+ B- B+ | B | B D+ B | 3.12 | 60 | 0 | 0 | 0 | 0 |
| 16-Jan-06 | LGC | M | F | 200360 | B C+ B- B- | B B- C+ B B B | C+ C+ B- B+ | B | B D+ B | 3.12 | 60 | 15 | 44.25 | 15 | 44.25 |
| 16-Jan-09 | LGC | F | F | 200560 | B- D C C B- | C C+ C C+ B+ B+ | B C- C+ D+ | B- B+ | B+ B- | 2.87 | 60 | 15 | 30.5 | 9 | 23.25 |
| 16-Jan-09 | LGC | F | P | 200560 | B- D C C B- | C C+ C C+ B+ B+ | B C- C+ D+ | B- B+ | B+ B- | 2.87 | 60 | 15 | 30.5 | 9 | 23.25 |
| 15-Jun-09 | LGC | F | F | 200660 | C- D D- | C- C- D+ B- B- C+ | C+ D+ C- C- | C | C C+ | 2.44 | 60 | 15 | 29 | 15 | 31.5 |
| 26-May-06 | LGC | F | F | 200360 | B- C+ B D | B- C- C+ C+ C | C+ C- C+ C | C+ | B- B- | 2.53 | 60 | 15 | 34.5 | 15 | 35 |
| 20-Jun-11 | LGC | F | F | 200860 | C- D C | A C+ C C+ B C+ | C- C- B- B- | C+ B+ | C C- | 2.9 | 60 | 15 | 35.5 | 9 | 21.25 |
| 19-Jun-05 | LGC | M | F | 200260 | B C+ A B+ | B+ C+ B+ B- | B+ A B B+ | A B+ B+ | B+ B+ | 3.47 | 60 | 15 | 50 | 15 | 46 |
| 18-Jun-12 | LGC | M | F | 200960 | B- C- C- 2.6 C+ | C+ C C+ C C- B- | C D C 2.4 C+ | C- | C+ C- | 2.44 | 60 | 15 | 31.75 | 15 | 32.5 |
| 19-Jun-05 | LGC | F | P | 200160 | C C B- C C+ C- | C C+ B- C- B- | C C+ B C- | D+ C B+ A | B- D+ | 2.64 | 60 | 9 | 20.5 | 9 | 19.75 |
| 19-Jun-05 | LGC | M | P | 200160 | B+ A A C+ B C+ | A B+ A B | A A A A | A A B | B+ B+ A | 3.7 | 60 | 9 | 34.25 | 11 | 41 |
| 16-Jan-05 | LGC | M | P | 200260 | B- A B | B- B B+ C B- | B- B+ B+ B- C+ | B B+ A B+ | B+ A | 3.31 | 60 | 9 | 29.25 | 9 | 31.75 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17-May-07 | LGC | F | F | 200460 | C+ C B- A B B | D+ C+ C+ B C+ C- | B C+ B- C | B A | C B- | 2.87 | 60 | 15 | 35 | 15 | 43.75 |
| 20-Jun-11 | LGC | M | F | 200660 | A B- B- B- B+ | B B+ B+ C B B- | B- C+ B- B+ | B | B+ B+ | 3.27 | 60 | 10 | 34 | 11 | 32.75 |
| 19-Jun-05 | LGC | F | F | 200260 | B+ A B+ | B- B- B A A | B C C A B- B+ | B | B- B | 3.38 | 60 | 15 | 38.5 | 15 | 53.25 |
| 14-Jun-10 | LGC | F | F | 200760 | B+ C+ B B+ | B B+ A B A B+ | B B+ B+ B- B+ | B+ | A A | 3.46 | 60 | 15 | 52 | 15 | 53.25 |
| 17-May-07 | LGC | M | F | 200460 | A A B- A A | A B B+ B+ B+ B+ | B- A A A C- | A | A B | 3.68 | 60 | 15 | 51.25 | 15 | 53.25 |
| 16-Jun-14 | LGC | F | F | 201160 | 2.9 B- 2.4 2.7 3.2 | 3.2 2.9 2.9 2.8 B- 3.2 | 3.4 B- 2.6 B+ 3.3 | B- | 2.9 B- | 3.13 | 60 | 15 | 45.6 | 15 | 41.3 |
| 26-May-06 | LGC | F | F | 200360 | D B+ B- B+ | B- B+ C+ B+ C+ D+ | A C+ C C+ | B- A | B+ B- | 3.07 | 60 | 15 | 45.5 | 15 | 43.75 |
| 18-Jun-12 | LGC | F | F | 200960 | 3.2 C+ C+ 2.3 B | C B+ B C- 2.6 | B+ C+ C 2.3 B- | B- | B+ B | 2.81 | 60 | 15 | 45.5 | 15 | 39.5 |
| 7-Aug-09 | LGC | M | F | 200660 | C- C+ B+ B+ | C C- C+ B+ B | B+ C- C+ B+ | B- B+ | B B | 3.1 | 60 | 15 | 40 | 15 | 45.5 |
| 14-Jun-10 | LGC | M | F | 200760 | B- C+ B | B- C C+ B C- C+ | D+ C+ C+ C+ | C+ | B C | 2.88 | 60 | 15 | 38 | 15 | 42.25 |
| 17-May-07 | LGC | F | F | 200460 | B+ C+ C+ C+ C A | C+ C+ C C+ B+ A- | B- C B D+ | D+ A | C- B | 2.74 | 60 | 15 | 32.5 | 15 | 41 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.3 B- B 2.1 | B- C+ B- C+ A 3.1 | B- B B- 2.7 B | 2.4 | B- B | 2.93 | 60 | 15 | 45.5 | 15 | 44.75 |
| 26-May-06 | LGC | M | F | 200360 | B C C- C+ | B- A C B C+ C | B+ C+ C C+ | C A | C B- | 2.92 | 60 | 15 | 49.5 | 15 | 39 |
| 21-Jan-14 | LGC | F | P | 200960 | 2.6 C- C- C+ B- | C- C+ B C- 2.3 2.6 | 2.7 C C 3.1 C+ | 1.7 3.4 | B B- | 2.65 | 60 | 10 | 26.5 | 9 | 23.25 |
| 26-May-06 | LGC | F | P | 200360 | B- C B- C | A A B A C | B C+ B | B+ | C C+ | 3.17 | 60 | 15 | 46.25 | 15 | 46.25 |
| 18-Jun-12 | LGC | M | F | 200960 | 2.9 C+ C- B- | C- B- C+ C B- | C D C C | 3.3 | C+ C | 2.59 | 60 | 15 | 30.5 | 15 | 36 |
| 16-Jun-08 | LGC | M | F | 200560 | A B- B B- | B- B- B+ A A | B B C+ D+ B | A | C A | 3.37 | 60 | 15 | 44.75 | 15 | 51 |
| 16-Jun-08 | LGC | M | F | 200560 | A B- B B- | B- B- B+ A A | B B C+ D+ B | A | C A | 3.37 | 60 | 15 | 44.75 | 15 | 51 |
| 15-Jun-09 | LGC | F | F | 200560 | C+ C+ C+ C | C+ C C+ D+ D B | B- C- C B- | B B+ | C+ C+ | 2.71 | 60 | 10 | 26.25 | 9 | 19.25 |
| 15-Jun-09 | LGC | F | P | 200560 | C+ C+ C+ C | C+ C C+ D+ D B | B- C- C B- | B B+ | C+ C+ | 2.71 | 60 | 10 | 26.25 | 9 | 19.25 |
| 18-Jun-12 | LGC | M | F | 200960 | A B A A A 3.3 | B+ B+ A B B- B+ | A A A B+ B | B+ | B B- | 3.62 | 60 | 15 | 52 | 15 | 55.75 |
| 20-Jun-11 | LGC | M | F | 200860 | A B B+ B A B | B+ A A A C B+ | B+ B+ B+ B+ B+ | B- | B- B+ | 3.56 | 60 | 10 | 36 | 11 | 40.5 |
| 18-Jan-11 | LGC | F | P | 200660 | B+ B- B | C- C C+ C A B- B- | B- C+ B C C | C+ | C+ C | 2.53 | 60 | 10 | 23 | 9 | 21.25 |
| 18-Jan-05 | LGC | M | F | 200160 | D B- C- C- D+ | C+ C C C- C- | C+ D+ B B- C C- C | B | C- C+ | 2.51 | 60 | 9 | 19.75 | 9 | 20.75 |
| 18-Jan-05 | LGC | M | P | 200160 | D B- C- C- D+ | C+ C C C+ C- | C+ D+ B B- C C- C | B | C- C+ | 2.51 | 60 | 9 | 19.75 | 9 | 20.75 |
| 17-Jun-13 | LGC | F | P | 200860 | C 2.6 | C+ B C C- B B- C+ | B- C- 2.4 B- | | B- C | 2.71 | 60 | 10 | 30.75 | 9 | 19.5 |
| 16-Jun-08 | LGC | F | F | 200460 | C+ B- B A | B- C- B- C+ B B+ | C B- C B | C+ A B+ | C+ B+ | 3.22 | 60 | 10 | 27.5 | 9 | 26.75 |
| 16-Jun-08 | LGC | F | P | 200460 | C+ B- B A | B- C- B- C+ B B+ | C B- C B | C+ A B+ | C+ B+ | 3.22 | 60 | 10 | 27.5 | 9 | 26.75 |
| 26-May-06 | LGC | F | F | 200360 | B B B+ | C+ B+ B- B- C+ | B- B- A B- | B A | B B- | 3.35 | 60 | 15 | 48.5 | 15 | 49.25 |
| 26-May-06 | LGC | M | F | 200360 | B A A A A | B+ C+ B- A B- B+ | B B+ B+ | B+ | C+ A | 3.43 | 60 | 15 | 44.75 | 15 | 55.5 |
| 5-Aug-05 | LGC | M | P | 200160 | B B C+ C- B- C | C+ B B B B+ | B- C+ B+ B+ B- C+ B+ | B | B+ B- | 3.05 | 60 | 9 | 26 | 9 | 26.25 |
| 17-May-07 | LGC | F | F | 200460 | C C- B- C A B | C+ C- C+ B- C B- | B- B+ C B | C- A | B- C+ | 2.55 | 60 | 15 | 44 | 15 | 40.25 |
| 19-Jun-05 | LGC | M | P | 200160 | B A B- B C | C+ C+ B C C | C+ C- B C+ B- C | A | C+ B+ | 3 | 60 | 9 | 22.25 | 11 | 32.25 |
| 17-May-07 | LGC | F | F | 200360 | B+ B A A B+ | B+ C- B+ A B- B- | B+ B+ B+ A | A | B+ B+ | 3.58 | 60 | 15 | 49 | 15 | 53.25 |
| 21-Jan-14 | LGC | M | F | 201160 | 3.3 B- 3.7 B- B- | 2.9 2.8 3.1 3.2 B- 3.4 | B+ 2.6 3.1 3.3 | 3.2 | 3.2 3.3 | 3.1 | 60 | 15 | 44.8 | 15 | 48.9 |
| 29-Jul-06 | LGC | M | F | 200360 | B C+ C+ B | B+ A B+ B- B | B B B C+ | B | B+ B+ | 3.15 | 60 | 10 | 31.25 | 11 | 35.5 |
| 26-May-06 | LGC | M | F | 200560 | B C+ B- B- C | C+ D+ C- B B | B B+ B+ C- | C B+ | C- B- | 2.57 | 60 | 15 | 41 | 15 | 43.25 |
| 17-Jun-13 | LGC | F | F | 201060 | 2.1 C+ C 2.8 3.4 | 2.9 C+ D+ C C+ 2.8 | 2.8 C+ C+ 1.7 C | 2.1 | C- B- | 2.71 | 60 | 15 | 36.25 | 15 | 35.5 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.2 C+ 2.6 2.3 C- | 2.7 3.6 2.6 2.8 B+ 2.3 | 2.3 2.7 2.2 2.9 3.3 | 2.9 | B- 3.1 | 2.85 | 60 | 10 | 33.3 | 11 | 29 |
| 20-Jun-11 | LGC | F | F | 200860 | B+ C C- C+ B+ C- | C+ B B- C B | B C+ B- B B+ | | B B- | 3.1 | 60 | 15 | 44.75 | 15 | 39.75 |
| 14-Jun-10 | LGC | F | F | 200760 | B- C+ B | B+ B B- B B B- | A C+ B- C- | C B | C+ B- | 3.23 | 60 | 15 | 37.75 | 15 | 46.5 |
| 18-Jun-12 | LGC | M | F | 200950 | 2.7 C+ C+ 2.6 B+ | C- C+ D+ C D+ | D+ C D+ B+ B- | B- | B C | 2.54 | 60 | 15 | 40.75 | 15 | 31.75 |
| 26-May-06 | LGC | M | F | 200360 | B- C C A | C B- C+ C C- B | B B- B B | C | A B- | 3.05 | 60 | 15 | 43.5 | 15 | 39.75 |
| 18-Jun-12 | LGC | F | F | 200950 | B- C+ C+ B- | D+ B- C+ B C+ B | C+ C- C 2.8 B- | C+ 3.6 | B C | 2.65 | 60 | 15 | 41.75 | 15 | 38.5 |
| 20-Jun-11 | LGC | M | F | 200850 | A A A A A | B- C+ B+ A A A | A A A B+ A | A | B A | 3.6 | 60 | 15 | 53.5 | 15 | 58.5 |
| 17-Jun-13 | LGC | F | F | 201050 | B- B+ B+ | 3.4 C+ C+ C+ 3.2 | 3.4 B- B B | 3.8 | B A | 3.29 | 60 | 15 | 45.25 | 15 | 47.25 |
| 16-Jan-06 | LGC | M | F | 200160 | C+ B C- C D+ B- | C C+ B C C+ | C- C C- C+ C B C- | | C C- | 2.56 | 60 | 15 | 34.25 | 15 | 33.25 |
| 18-Jun-12 | LGC | F | F | 200950 | A A A A A 3.7 | B A A B C+ | B A A A A | | B B- | 3.64 | 60 | 15 | 57.5 | 15 | 55.75 |
| 17-May-07 | LGC | M | F | 200460 | B- C- C C B- | C- C+ C C+ C C | B+ C+ C C D+ | B+ | C B- | 2.7 | 60 | 15 | 32 | 15 | 35.25 |
| 19-Jun-05 | LGC | F | F | 200060 | B- C- C+ C- | C- C C B | C- C- D C+ C C+ B- | | C- C+ | 2.71 | 60 | 15 | 30.25 | 15 | 36 |
| 16-Jun-14 | LGC | F | F | 201360 | 3.2 3.3 B+ | 3.8 B+ 2.8 1.9 C+ 2.9 | 3.9 3.8 3.7 3.8 B+ | 3.7 3.9 | 2.9 3.4 | 3.46 | 60 | 15 | 51.6 | 15 | 48.9 |
| 16-Jun-14 | LGC | M | F | 201360 | C- 2.3 2.7 3.7 | 3.4 2.4 2.9 2.4 3.9 3.1 | 2.6 C- C+ 2.9 2.8 | 2.2 | 2.2 2.2 | 2.82 | 60 | 15 | 35.1 | 15 | 37.5 |
| 20-Jun-11 | LGC | F | F | 200860 | B- C- C+ A | B D+ B- C+ C C+ | B C+ C B+ C- | C- B+ | C- C | 2.87 | 60 | 10 | 19.5 | 11 | 30.75 |
| 17-Jun-13 | LGC | F | F | 201060 | C+ C C 2.1 | C+ C C- B- C+ 2.9 | 2.2 C+ C- 2.4 C- | C- | C C | 2.41 | 60 | 15 | 34.25 | 15 | 34.5 |
| 17-May-07 | LGC | M | F | 200460 | B+ B+ B+ B+ B+ | A B+ B+ B+ B B- | B- B- A B- | B+ B | B B- | 3.36 | 60 | 15 | 48.25 | 15 | 52.5 |
| 17-Jun-13 | LGC | F | F | 201050 | 2.9 B+ C+ 3.2 3.3 | 3.2 B- C+ B+ B+ 3.9 | 3.9 B- A 2.9 A | B+ 3.7 | B+ A | 3.35 | 60 | 15 | 51.5 | 15 | 49.5 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-Jan-09 | LGC | M | F | 203560 | C+ C+ C+ B+ B C C- C+ B+ B B+ C- B C+ B+ C+ | 3.09 | 60 | 10 | 26.75 | 9 | 21.75 |
| 15-Jun-09 | LGC | F | F | 200660 | B A B B A B+ A B+ B+ A B+ B A B+ B A A B | 3.65 | 60 | 15 | 54 | 15 | 53.25 |
| 21-Dec-06 | LGC | M | F | 203360 | B+ B+ C+ A B A A A B- B B A B B+ A B B+ | 3.58 | 60 | 10 | 35.5 | 11 | 38 |
| 21-Dec-06 | LGC | M | F | 203360 | B- B+ C+ A B A A A B- B B A B B+ A B B+ | 3.58 | 60 | 10 | 35.5 | 11 | 38 |
| 20-Jun-11 | LGC | M | P | 203760 | C C B- C B- C B- C B D C C C C+ A C- B+ C B- | 2.78 | 60 | 10 | 24.75 | 9 | 25.5 |
| 16-Jun-14 | LGC | F | F | 201160 | 3.5 A 3.3 3.8 B+ A 3.9 3.9 A 3.3 A 3.8 3.8 A A 3.9 3.8 3.8 3.9 | 3.71 | 60 | 15 | 55.6 | 15 | 56.2 |
| 16-Jun-14 | LGC | M | F | 201260 | 3.1 3.7 B+ 3.8 3.4 3.1 3.7 3.4 2.9 B+ 3.7 3.8 3.9 3.8 3.7 3.6 A | 3.51 | 60 | 15 | 53.4 | 15 | 54.5 |
| 26-May-06 | LGC | F | F | 200350 | C B A A B A B D B- B+ A A A A A A A B+ | 3.47 | 60 | 15 | 50.25 | 15 | 43.25 |
| 17-May-07 | LGC | F | P | 200360 | C- B- C C B+ B- B- C+ B- D+ B- C+ C+ C- D C- B+ C- C | 2.51 | 60 | 10 | 21.75 | 11 | 26.25 |
| 14-Jun-10 | LGC | F | P | 200560 | B B- B- B- B+ B C+ B C B- B B+ B- B+ C+ B+ C+ C- | 3.23 | 60 | 10 | 29.75 | 9 | 24 |
| 16-Jan-06 | LGC | M | F | 200360 | B C+ A B+ B B A B B B+ B+ B+ B A C+ A C+ B- | 3.32 | 60 | 15 | 44 | 15 | 43.25 |
| 18-Jun-12 | LGC | M | F | 200960 | C C+ C+ C+ B B- B C B B C- D+ C- | 2.78 | 60 | 10 | 25.75 | 9 | 26.25 |
| 19-Jun-05 | LGC | F | P | 200360 | C B- C+ C- C+ D+ C C B C C C- B- C+ C+ C+ C- B- B- B | 2.69 | 60 | 9 | 21.25 | 9 | 23.25 |
| 15-Jun-09 | LGC | F | F | 200660 | C+ D B- B- C+ C+ B- C B C C+ B+ B B B B B+ B- C- | 3 | 60 | 10 | 29 | 11 | 30 |
| 14-Jun-10 | LGC | F | F | 200760 | B+ C B A B C+ B+ B- C B+ C+ B C B+ C+ B B+ A | 3.27 | 60 | 15 | 42 | 15 | 48 |
| 26-May-06 | LGC | F | P | 200160 | B- C C+ C C- B C+ B- B- C C C C- C C- C C B B- | 2.7 | 60 | 9 | 20.75 | 11 | 29.25 |
| 26-May-05 | LGC | M | F | 200350 | C- C A B- C+ C+ A C B B- C C C B- B- | 2.91 | 60 | 15 | 40 | 15 | 41.5 |
| 18-Jun-12 | LGC | M | F | 200950 | 3.4 B- C+ B B- B B B- B+ B B- C B- C+ B+ B 3.3 B C | 3.15 | 60 | 15 | 45.5 | 15 | 43.75 |
| 26-May-05 | LGC | M | F | 200260 | A A A A B+ B- B- B B+ B A A A B B+ A A B | 3.72 | 60 | 9 | 31.5 | 9 | 19.5 |
| 26-May-06 | LGC | M | P | 200260 | A A A A B+ B- B- B B+ B A A A B B+ A A B | 3.72 | 60 | 9 | 31.5 | 9 | 29.5 |
| 14-Jan-03 | LGC | M | P | 200460 | A B B C A B+ B A A A B B B- B B+ B+ B+ | 3.43 | 60 | 10 | 34 | 9 | 33.25 |
| 23-Dec-05 | LGC | F | P | 200350 | B- D C+ C B C C+ C- C C+ C+ C C- C- C+ C- C+ | 2.43 | 60 | 10 | 19.75 | 11 | 22.75 |
| 16-Jun-14 | LGC | F | F | 201360 | 2.3 2.3 C- 3.6 3.1 2.3 2.8 2.6 1.9 2.3 1.9 2.6 2.2 2.4 2.6 C+ 3.4 2.6 2.4 | 2.71 | 60 | 15 | 38.5 | 15 | 33.7 |
| 16-Jun-03 | LGC | F | F | 200560 | A B B B- C+ B- B- B- B B- C C B A A A B+ A | 3.45 | 60 | 15 | 45.5 | 15 | 46.5 |
| 19-Jun-05 | LGC | M | F | 200160 | C- C- C C C C+ B+ C+ B C+ D+ C C+ B B+ A A B C+ | 3.04 | 60 | 15 | 42 | 15 | 32.75 |
| 17-May-07 | LGC | F | F | 200450 | B+ B B B+ B B- B C+ C+ B+ B- C C+ B C+ B- | 3.16 | 60 | 15 | 42.75 | 15 | 42 |
| 16-Jun-09 | LGC | M | F | 200660 | B C- C B- C D+ C+ B B+ B C C- B C B- C B | 2.9 | 60 | 15 | 30.25 | 15 | 42.75 |
| 18-Jun-12 | LGC | M | F | 200960 | B B B 3.6 B- B+ B B B B- A B- B- 3.2 B+ B- A A | 3.34 | 60 | 10 | 36 | 11 | 37.5 |
| 19-Jun-05 | LGC | M | F | 200260 | C- C C- D+ C B B C- B- C- C+ C C- C B C- C+ | 2.47 | 60 | 15 | 29.5 | 15 | 33.5 |
| 26-May-06 | LGC | M | P | 200260 | C- B+ C B B C+ B B+ B B- C B B- B- C+ C+ C B- C+ | 2.54 | 60 | 9 | 24.25 | 9 | 24.75 |
| 16-Jun-14 | LGC | F | F | 201360 | 3.4 2.7 3.3 3.7 3.6 2.6 B- 3.3 3.1 3.8 3.2 B- 2.6 B+ B- 3.3 3.7 3.2 3.4 | 3.27 | 60 | 15 | 42.3 | 15 | 49.8 |
| 26-May-06 | LGC | M | F | 200260 | C B A B B A B C+ C A B+ B- C C+ B B- A B | 3.27 | 60 | 9 | 31.25 | 9 | 26 |
| 26-May-06 | LGC | M | P | 200260 | C B A B B A B C+ C A B+ B- C C+ B B- A B | 3.27 | 60 | 9 | 31.25 | 9 | 26 |
| 16-Jun-14 | LGC | F | F | 201360 | 2.9 C- 2.4 2.8 C+ C+ 2.2 C+ 2.6 2.5 1.9 2.3 2.3 2.2 B+ 3.6 2.4 2.4 | 2.68 | 60 | 15 | 33.6 | 15 | 35.5 |
| 18-Jun-12 | LGC | M | F | 200960 | 3.6 B B- B+ A B B- C+ B+ B+ B- A B B+ 3.6 A B A | 3.38 | 60 | 10 | 36.5 | 11 | 37.25 |
| 20-Jun-11 | LGC | F | F | 200860 | B C A B+ B+ B- B+ B B- B+ A B C+ A C+ C | 3.23 | 60 | 15 | 49.5 | 15 | 45.75 |
| 18-Jun-12 | LGC | M | F | 200960 | B+ B- B 3.6 B+ C- B+ B+ B- 3.3 B- C- C+ B+ 3.7 B+ B+ B- C | 3.21 | 60 | 15 | 47.5 | 15 | 47.5 |
| 17-Jun-13 | LGC | F | P | 200960 | 3.1 B- B- 3.4 3.9 C+ B+ B+ C+ 3.4 B- 2.9 B+ B- A 3.2 A A | 3.32 | 60 | 10 | 38 | 11 | 37.25 |
| 17-Jun-13 | LGC | M | P | 200860 | 3.3 B+ B+ 3.3 A B+ B+ A 3.4 2.3 B- B A B- C+ A A A | 3.37 | 60 | 10 | 31.75 | 9 | 33.75 |
| 20-Jun-11 | LGC | F | P | 200760 | A A B+ A A B+ A A A A A A A A B+ A | 3.91 | 60 | 10 | 38.5 | 9 | 36 |
| 14-Jun-10 | LGC | F | F | 200760 | B- C- C- B- B- B- B C- B- B- B- D+ C+ C+ C- B C+ | 2.92 | 60 | 15 | 35.5 | 15 | 37.5 |
| 18-Jun-12 | LGC | M | F | 200860 | B B- B C- B+ B- B B- B- B+ B- B- C- B- C 3.1 B- C+ C+ | 2.92 | 60 | 0 | 0 | 0 | 0 |
| 14-Jun-10 | LGC | M | F | 200760 | B+ C+ C+ C B B- C+ C+ B- B B- C+ D+ B B- B B- B | 3.04 | 60 | 15 | 33.5 | 15 | 43 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.7 C B- 3.8 3.6 3.4 B- B B B+ 3.3 3.7 B- B- C- B 3.4 C C- | 3.04 | 60 | 15 | 43.5 | 15 | 44.75 |
| 15-Jun-09 | LGC | F | F | 203560 | A C+ B- C+ C+ C- C C+ B B C C B- C+ B- C B- | 2.73 | 60 | 10 | 22 | 9 | 22.25 |
| 15-Jun-09 | LGC | F | P | 203560 | A C+ B- C+ C+ C- C C+ B B C C B- C+ B- C B- | 2.73 | 60 | 10 | 22 | 9 | 22.25 |
| 17-Jun-13 | LGC | M | P | 203960 | 2.9 B+ B- 2.8 2.8 C- B B B 3.3 B 3.3 2.9 B- B- 3.7 B+ B- A B | 3.13 | 60 | 10 | 35.75 | 11 | 36.5 |
| 16-Jan-09 | LGC | F | F | 203560 | B+ C+ B- C- C C B- C+ B- B- A B B- C+ B C+ B B B | 3.04 | 60 | 10 | 27 | 9 | 27.5 |
| 18-Jun-12 | LGC | M | F | 203960 | B- C+ A B B B- C+ B- B- C+ B B+ D- 3.8 C+ D+ | 3.05 | 60 | 15 | 45.5 | 15 | 39.75 |
| 19-Jan-10 | LGC | M | F | 200660 | A B B+ B- B- C C A B+ B- B- B- A A A | 3.59 | 60 | 15 | 53.5 | 15 | 44.25 |
| 26-May-06 | LGC | M | F | 203360 | B B C A B- C+ C- B- B- C+ B+ C+ B- B- B B B+ B+ | 3.05 | 60 | 15 | 41.75 | 15 | 47 |
| 26-May-05 | LGC | M | P | 203360 | B B C A B- C+ C- B- B- C+ B+ C+ B- B- B B B+ B+ | 3.05 | 60 | 15 | 41.75 | 15 | 47 |
| 16-Jun-14 | LGC | F | F | 201160 | B- 3.7 A 3.6 3.9 2.8 3.7 3.4 3.8 B- 3.4 3.6 3.7 3.5 A 3.6 3.6 3.5 3.8 3.6 3.7 | 3.5 | 60 | 15 | 54.5 | 15 | 54.7 |
| 26-May-06 | LGC | F | F | 203260 | A C+ B B B C D+ B- D+ C+ A B- C C+ C C+ A D- | 2.94 | 60 | 0 | 0 | 0 | 0 |
| 21-Dec-06 | LGC | M | P | 203360 | A B- B+ A B- B C- C+ C- B+ C- B+ C+ A B B- A | 3.25 | 60 | 10 | 13.75 | 11 | 29 |
| 20-Jun-11 | LGC | M | F | 203560 | A C+ C C B B C C+ B- B+ B- C B- C B+ C+ C C | 3.04 | 60 | 15 | 42.25 | 15 | 39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-Jan-09 | LGC | F | F | 200560 | C- C C A / B C C+ B- A B / A C C- C / A / C- B+ | 3.06 | 60 | 15 | 32.75 | 15 | 40.75 |
| 7-Aug-03 | LGC | F | P | 200560 | A A A A / A B+ A A A B+ / B+ A A A / B+ / B+ / A A | 3.65 | 60 | 10 | 33 | 9 | 35.25 |
| 16-Jun-03 | LGC | F | F | 200560 | B- B- B C+ B / B C+ C+ B B B / C C+ C B- / B- B | 3.17 | 60 | 15 | 42 | 15 | 43.75 |
| 17-May-07 | LGC | M | F | 200460 | C+ C C C+ / B- C+ C+ B- B+ / C+ C- C C B- / B / C+ B | 2.89 | 60 | 15 | 38.25 | 15 | 39 |
| 19-Jun-05 | LGC | M | F | 200260 | A C C+ C- A / B- B- C+ C / C B- D+ B- / C B C- / C+ B | 2.93 | 60 | 15 | 33.75 | 15 | 44.25 |
| 14-Jun-10 | LGC | M | P | 200660 | B C C+ C+ / C C+ B A B+ C / C+ B C+ B- / B- / B B+ | 2.92 | 60 | 10 | 29.25 | 9 | 32 |
| 5-Aug-10 | LGC | F | P | 200660 | B- B B C- / B B- A B+ C- C+ / B- B C B B+ / B / B B | 3.11 | 60 | 10 | 32 | 9 | 31.25 |
| 19-Jun-05 | LGC | F | F | 200260 | B B A C- / C+ B+ C+ B- B+ / B B B- C- A / C- C+ B+ / B- A | 3.15 | 60 | 15 | 37.75 | 15 | 45.25 |
| 8-Aug-13 | LGC | M | P | 200960 | 2.8 B- B / B B B C- 2.8 / B- B+ / B- C+ 2.6 B / 3.1 / B B | 3.1 | 60 | 10 | 31.75 | 9 | 25.5 |
| 26-May-06 | LGC | F | P | 200260 | C- B C- / D C+ C+ B / B C+ D B- / C C B- / B- / C C | 2.64 | 60 | 9 | 16.5 | 9 | 21.75 |
| 16-Jun-14 | LGC | F | F | 201160 | 3.3 3.7 3.8 3.8 3.8 / 3.2 3.3 B- 3.3 3.4 B+ / A 3.6 3.6 3.2 / B- / 3.7 3.3 3.7 | 3.54 | 60 | 15 | 51.2 | 15 | 53.5 |
| 26-May-06 | LGC | M | F | 200360 | B- C+ B- B / C C- A A B B / B B+ A C+ / B- / C- B | 3.07 | 60 | 15 | 41.25 | 15 | 54 |
| 17-May-07 | LGC | F | F | 200460 | A A A A A / A A A A B- / B- A B+ A / B+ A / A A | 3.67 | 60 | 15 | 60 | 15 | 58 |
| 17-May-07 | LGC | F | P | 200460 | A A A A A / A A A A B- / B- A B+ A / B+ A / A A | 3.57 | 60 | 15 | 60 | 15 | 58 |
| 17-May-07 | LGC | F | F | 200450 | C B B- C- B- A / C+ C- B- B- C B / B B+ C- B / C+ / B C | 2.77 | 60 | 15 | 45.75 | 15 | 40.5 |
| 20-Jun-11 | LGC | F | F | 200560 | B+ A C- C+ A C+ / C+ B- B- B B B / C- C B+ C+ / B / B- B | 3.08 | 60 | 15 | 43 | 15 | 45.25 |
| 15-Jun-03 | LGC | F | F | 200650 | C A C / B- C+ B B+ B+ B / C+ C+ C+ B / B B | 3.1 | 60 | 15 | 42 | 15 | 43.25 |
| 26-May-05 | LGC | M | F | 200350 | C C C+ B+ B- / C+ B+ C+ B B / B B C- C / B+ / C B- | 2.9 | 60 | 15 | 42.75 | 15 | 38.5 |
| 26-May-05 | LGC | M | F | 200360 | C C+ B- B+ D+ / C+ B- C- B+ B- C- / C A C+ / A A / B B+ | 2.92 | 60 | 15 | 47 | 15 | 41.75 |
| 26-May-06 | LGC | M | P | 200350 | C C- B- B+ D+ / C+ B- C- B+ B- C- / C A C+ / A A / B B+ | 2.92 | 60 | 15 | 47 | 15 | 41.75 |
| 5-Aug-05 | LGC | M | F | 200260 | B B+ A B+ / B C- B B- / A C- B- A A / B- C+ B / B- B- | 3.23 | 60 | 15 | 44.25 | 11 | 27.5 |
| 5-Aug-05 | LGC | M | P | 200260 | B B+ A B+ / B C- B B- / A C+ B- A A / B- C+ B / B- B- | 3.23 | 60 | 15 | 44.25 | 11 | 27.5 |
| 16-Jun-14 | LGC | F | F | 201060 | 1.7 2.8 C+ 2.7 3.7 / C+ B+ B B+ B- 3.1 / C+ 2.9 3.2 B+ / B- A B+ / A D- | 3.22 | 60 | 10 | 36 | 9 | 28.25 |
| 20-Jun-11 | LGC | F | F | 200360 | A A A A A / B- A B B- A / B A A B+ A / A A / B B | 3.79 | 60 | 15 | 58 | 15 | 53.25 |
| 18-Jun-12 | LGC | F | F | 200560 | B+ A A 3.2 / C- B+ B+ B 3.1 A / B- B+ B- A / A 3.7 / A A | 3.39 | 60 | 10 | 36.75 | 11 | 37.5 |
| 7-Jan-15 | LGC | M | F | 201260 | 3.8 2.7 C+ 3.3 2.8 / 2.8 2.8 C- 2.8 3.1 B- / 3.2 B- 3.7 2.9 2.7 / 2.7 2.9 / 2.8 2.8 | 2.86 | 60 | 15 | 42.5 | 15 | 43.7 |
| 19-Jun-05 | LGC | M | F | 200260 | B- D+ B- C- C- / C+ C C+ D+ B- / C C C C+ C+ / C- C B / D- C- | 2.47 | 60 | 15 | 28.25 | 15 | 32.75 |
| 18-Jun-12 | LGC | M | P | 200960 | A C+ B- 3.2 B+ / C B+ B+ B- B / B B B B+ / A / B C+ | 3.32 | 60 | 15 | 48.75 | 15 | 46.5 |
| 17-Jan-12 | LGC | F | P | 200860 | 2.2 C+ C B- / A B- B C C+ B- / C- C- B- B B / C+ 3.3 B+ / C+ B- | 2.87 | 60 | 10 | 29.5 | 11 | 32 |
| 17-May-07 | LGC | F | F | 200460 | C- C- C C- B / D+ B C- B C- / B- B C- C+ C / D+ B / B B | 2.67 | 60 | 15 | 43 | 15 | 37.5 |
| 17-Jan-12 | LGC | F | P | 200760 | B C- C+ 2.6 2.8 / C B B- B+ B 3.3 / D- B- B C+ C+ / C- / C B | 2.92 | 60 | 10 | 27.5 | 11 | 35.5 |
| 14-Jan-08 | LGC | F | F | 200360 | B C- D+ C- C / C C- C+ D+ / B- C+ C+ / C+ / B C+ | 2.77 | 60 | 10 | 24.5 | 9 | 20 |
| 14-Jan-08 | LGC | M | F | 200560 | B B+ / B- B / B- / B- | 3.12 | 60 | 9 | 26.25 | 13 | 38 |
| 14-Jan-08 | LGC | M | F | 200560 | B B+ / B- B / B- / B- | 3.12 | 60 | 9 | 26.25 | 13 | 38 |
| 20-Jun-11 | LGC | M | F | 200860 | B- D+ C C B C / C C+ C D+ B C+ / C+ D+ B+ C- C / B- / C B- | 2.5 | 60 | 15 | 30.5 | 15 | 36 |
| 17-Jan-12 | LGC | F | F | 200850 | 2.2 C C+ B- B+ 2.9 / B+ C B- B- C- D+ / B D+ C C+ C- / C / B B | 2.81 | 60 | 10 | 24.5 | 9 | 28.5 |
| 18-Jan-05 | LGC | F | F | 200250 | C- C- C+ C / C C+ C C B / C+ C- C+ C+ / C C- C- / B B / C B- | 2.67 | 60 | 15 | 36 | 15 | 35.5 |
| 19-Jan-05 | LGC | M | F | 200160 | B- C B- C- / B- B B- B- / C+ B+ B- B+ / B- C B+ / B- B | 3.16 | 60 | 9 | 27.25 | 9 | 25.5 |
| 17-Jun-13 | LGC | F | F | 201060 | 3.4 B C+ 3.4 / 3.3 C+ B- C A 3.4 / B- B+ B- 2.9 B / 3.3 / B- A | 3.32 | 60 | 15 | 47.5 | 15 | 44.25 |
| 25-May-06 | LGC | M | F | 200360 | B B B B+ / A B+ C B C+ B- / B B- B / C- B+ / C B | 3.22 | 60 | 15 | 42.5 | 15 | 45.5 |
| 5-Aug-10 | LGC | F | F | 200760 | C- C- C+ B- / C+ C- B- B B- / C C B- D / C B / C+ C- | 2.62 | 60 | 15 | 27 | 15 | 41.25 |
| 19-Jun-05 | LGC | M | F | 200260 | A A A / B+ A A / B+ A A A / A A A / A / A A | 3.91 | 60 | 15 | 57.75 | 15 | 60 |
| 14-Jun-10 | LGC | M | F | 200760 | B C C A / B- A C+ C / B+ C C B+ C / B+ B B- | 3.2 | 60 | 15 | 42 | 15 | 37.75 |
| 14-Jan-08 | LGC | F | F | 200560 | B+ C B- B B- / C B- A B B+ B+ / B- C+ C+ B / A A / B- B | 3.3 | 60 | 15 | 43.25 | 15 | 48 |
| 16-Jun-08 | LGC | M | F | 200560 | B C+ B- / C+ C C B- / C B- B- C- / A / B C+ | 3.02 | 60 | 10 | 24.25 | 9 | 23.75 |
| 15-Jun-08 | LGC | M | P | 200560 | B C+ B- / C+ C C B- / C B- B- C- / A / B C+ | 3.02 | 60 | 10 | 24.25 | 9 | 23.75 |
| 18-Jun-12 | LGC | M | F | 200960 | 2.9 D+ C+ 2.3 B- / C+ B C C+ C- 2.8 / C- C- D+ B C+ / 2.7 / C+ D+ | 2.54 | 60 | 15 | 36.15 | 15 | 32.25 |
| 18-Jun-12 | LGC | M | F | 200960 | A B+ A 3.9 / A B+ A A A 3.3 / A A A 3.9 A / B+ A | 3.82 | 60 | 10 | 37.5 | 13 | 44 |
| 20-Jun-11 | LGC | M | F | 200860 | B- B- C A B- / A B+ C+ C+ C+ C- / C- B C B B- / B- / B- B | 3.01 | 60 | 15 | 47.5 | 15 | 37.5 |
| 16-Jan-09 | LGC | M | F | 200560 | B C C+ C- B+ / C- C C- B- C+ C- / C C+ C+ B- / C+ / B- D+ | 2.64 | 60 | 15 | 39.75 | 9 | 21.25 |
| 16-Jan-09 | LGC | M | P | 200560 | B C C+ C- B+ / C- C C- B- C+ C- / C C+ C+ B- / C+ / B- D+ | 2.64 | 60 | 15 | 39.75 | 9 | 21.25 |
| 16-Jun-08 | LGC | M | F | 200560 | A B+ B / C B C+ C+ B- B / C B- B+ B / B A / C C+ | 3.25 | 60 | 10 | 30.25 | 14 | 41 |
| 16-Jun-08 | LGC | M | P | 200560 | A B+ B / C B C+ C+ B- B / C B- B+ B / B A / C C+ | 3.25 | 60 | 10 | 30.25 | 14 | 41 |
| 11-Aug-11 | LGC | M | F | 200560 | A C C- C B / B C+ B- B+ C B / C- C B B- / B / B+ B+ | 3.15 | 60 | 10 | 29.75 | 9 | 29.75 |
| 14-Jan-08 | LGC | F | F | 200460 | A C C- D+ C- / D C C- C+ / C+ C C B- B- / C / B A | 2.48 | 60 | 15 | 33 | 15 | 23.75 |
| 7-Aug-03 | LGC | F | F | 200460 | D C- C- B B- / B- B C C C+ B- / B C+ C- C C- / B- B- | 2.83 | 60 | 10 | 29.25 | 11 | 26.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-Jan-11 | LGC | M | P | 200760 | | A | B | A | | A | B- | B | B+ | A | A | B- | | A | | B- | A | A | B+ | | | A | | | | | | B | B | 3.65 | 60 | 10 | 34.25 | 11 | 41 |
| 18-Jun-12 | LGC | M | F | 200960 | B- | C+ | C | | B+ | | C | B | B- | C+ | C | B- | | B- | | C- | C+ | 2.6 | C | | | | | | | | | C | C- | 2.65 | 60 | 15 | 36.25 | 15 | 36.75 |
| 21-Dec-06 | LGC | M | P | 200360 | A | C | B+ | C | B | | C+ | B- | C+ | C | B | B+ | | B | | B | B- | B+ | | | | B+ | | | | | | C+ | B+ | 3 | 60 | 10 | 23 | 11 | 29.5 |
| 18-Jan-11 | LGC | F | P | 200660 | C | C+ | B- | B- | | | C+ | B | C+ | B- | B- | B- | | B | | C+ | B | B- | C- | | | | | | | | | B | B | 3.01 | 60 | 10 | 26.75 | 9 | 26 |
| 14-Jun-10 | LGC | M | F | 200760 | C- | C | B | | B | | B | B+ | C | C+ | B | B+ | | C+ | | B- | C+ | B- | C+ | | | C | | | | | A | B | B | 3.03 | 60 | 15 | 43.5 | 15 | 41.25 |
| 19-Jan-10 | LGC | M | F | 200660 | | C | B+ | | B+ | | B | B- | B | B | | | | B | | C | B+ | | C- | | | | | | | | | B | A | 3.07 | 60 | 15 | 37.25 | 15 | 51.75 |
| 15-Jun-09 | LGC | M | F | 200660 | B | C+ | C+ | B | C- | | C+ | B | B- | B | C | A | | B- | | B | C+ | C | B- | | | B+ | | | | | B+ | A | B | 3.08 | 60 | 15 | 47 | 15 | 42.75 |
| 22-Jan-13 | LGC | M | P | 200960 | 1.8 | B- | B- | 2.7 | 2.8 | | C | B | B | C | | C+ | | B | | B- | C+ | 3.3 | B- | | | C+ | | | | | B- | B | B | 2.89 | 60 | 10 | 31.25 | 11 | 33.25 |
| 14-Jun-10 | LGC | F | P | 200660 | | C+ | B- | | | | C- | B | C | C+ | | C+ | | B- | | C- | C+ | | B | | | | | | | | | B- | B- | 2.7 | 60 | 10 | 31.25 | 9 | 22.75 |
| 18-Jun-12 | LGC | M | F | 200960 | 3.4 | B | C+ | | A | 3.3 | B- | B | B | B+ | | B- | | B | | B | B- | 2.9 | B- | | | B- | | | | | | C+ | C+ | 3.18 | 60 | 15 | 46.5 | 15 | 45 |
| 16-Jun-08 | LGC | M | F | 200560 | B+ | C- | C | B+ | B+ | A | B | C | A | B | B | B+ | | B- | | A | A | | B | | | A | | | | | | B- | C+ | 3.37 | 60 | 15 | 44.75 | 15 | 48.5 |
| 18-Jun-12 | LGC | F | F | 200960 | 2.8 | B- | C+ | | A | 3.1 | B- | B | B- | B- | A | B | | C+ | | C+ | C+ | 3.4 | B- | | | C+ | | | | | | C+ | C+ | 3.03 | 60 | 15 | 43.5 | 15 | 39.5 |
| 17-Jan-12 | LGC | F | F | 200960 | B+ | B- | C+ | 2.9 | B+ | | C+ | B | B+ | C+ | B+ | B- | | B- | | C- | C- | | B | | | C+ | A | | | 3.3 | | A | B | 3.21 | 60 | 15 | 47 | 15 | 41 |
| 26-May-06 | LGC | F | F | 200360 | B- | | B- | B+ | B+ | | B- | C+ | D+ | B | C | B+ | | B- | | B+ | C+ | B- | | | | B | | | | | | C+ | B | 3.05 | 60 | 15 | 41.25 | 15 | 35.75 |
| 19-Jun-05 | LGC | F | F | 200260 | | | C | | C- | | | C- | C | C | C | B- | | C | C+ | C+ | B | | | C+ | B | A | A | | B- | B+ | | B | B | 2.95 | 60 | 15 | 41.25 | 15 | 42.5 |
| 16-Jan-06 | LGC | F | F | 200360 | C- | | B- | C+ | C+ | | C | B- | C+ | C+ | C+ | A | | B- | | C+ | C+ | B- | | | | B | | | | B | | B- | B- | 2.93 | 60 | 15 | 42 | 15 | 40.75 |
| 26-May-06 | LGC | M | F | 200360 | C+ | | C | B+ | B- | | C+ | B- | C- | C- | B- | B | | B- | | C- | B | C+ | | | | A | | | | B | | B+ | B- | 2.91 | 60 | 15 | 40 | 15 | 37.75 |
| 26-May-06 | LGC | M | P | 200360 | C+ | | C | B+ | B- | | C+ | B- | C- | C- | B- | B | | B- | | C- | B | C+ | | | | A | | | | B | | B+ | B- | 2.91 | 60 | 15 | 40 | 15 | 37.75 |
| 17-May-07 | LGC | F | F | 200460 | C- | C+ | B- | | B | | D+ | C+ | B+ | B | B- | B | | C | | C+ | C | | C- | | | C | | | | | | C+ | C- | 2.85 | 60 | 10 | 25 | 11 | 33.75 |
| 17-May-07 | LGC | F | P | 200460 | C- | C+ | B- | | B | | D+ | C+ | B+ | B | B- | B | | C | | C+ | C | | C+ | | | C | | | | | | C+ | C- | 2.85 | 60 | 10 | 25 | 11 | 33.75 |
| 8-Aug-13 | LGC | F | P | 200560 | | B- | D+ | | | | C- | C | D+ | B | | C- | | 2.3 | | C- | 3.3 | | B- | | | | | | | | | B- | C | 2.6 | 60 | 0 | 0 | 0 | 0 |
| 8-Aug-13 | LGC | F | P | 200660 | | B- | D+ | | | | C- | C | D+ | B | | C- | | 2.3 | | C- | 3.3 | | B- | | | | | | | | | B- | C | 2.6 | 60 | 10 | 25.75 | 9 | 20.75 |
| 18-Jun-12 | LGC | F | F | 200960 | B- | A | B | 3.9 | A | 3.8 | B+ | B | B | B- | A | B+ | | B- | | C | B | | B- | | | C | | | | | | B- | D- | 3.3 | 60 | 15 | 45.5 | 15 | 48.25 |
| 17-Jun-13 | LGC | F | F | 201060 | 3.2 | B+ | C+ | B+ | B- | | 3.4 | B+ | B- | B | A | | | B+ | | B+ | B | 3.2 | B | | | 3.2 | | | | | | A | A | 3.35 | 60 | 15 | 57.25 | 15 | 47.25 |
| 26-May-06 | LGC | F | F | 200360 | B | | B- | A | B+ | A | B- | B- | B | A | B- | | | B+ | | B | A | B- | | | | B+ | | | | | B+ | A | B+ | 3.41 | 60 | 15 | 49.75 | 15 | 53.25 |
| 26-May-05 | LGC | F | P | 200350 | B | | B- | A | B+ | A | B- | B- | B | A | B+ | | | B+ | | B | A | B- | | | | B+ | | | | | B+ | A | B+ | 3.41 | 60 | 15 | 49.75 | 15 | 53.25 |
| 18-Jan-05 | LGC | M | F | 200260 | | | D+ | B- | | | | C+ | C+ | C | B- | | | B | B- | C- | C | B- | | B | B | B- | | | | | A | B- | B | 2.95 | 60 | 15 | 36 | 15 | 37.5 |
| 16-Jan-08 | LGC | M | F | 200560 | C+ | C+ | B- | B- | B- | B | C | B- | B | B- | B | C+ | | C | | C | B+ | | B- | | | B- | | B+ | | | | C+ | C+ | 2.98 | 60 | 15 | 41 | 15 | 46.5 |
| 25-May-05 | LGC | M | F | 200350 | C- | | C+ | C+ | B- | B+ | B | D+ | C | D+ | B- | B+ | | B- | | C | C | B+ | | | | B | | | | | | C | B- | 2.67 | 60 | 15 | 29.75 | 15 | 34.75 |
| 17-Jun-13 | LGC | M | F | 201060 | | 3.1 | 2.9 | 2.7 | 2.6 | | 3.1 | B- | B | B- | C+ | 3.4 | | C | | 2.9 | 3.2 | 3.2 | C+ | | | 2.9 | | | | 3.6 | | C | B- | 3.04 | 60 | 10 | 26.75 | 11 | 35.25 |
| 16-Jun-08 | LGC | M | F | 200560 | B | B | C+ | B | B | B | C- | C | C+ | A | | B+ | | B- | | B- | B- | | A | | | B+ | | | | | | A | B+ | 3.28 | 60 | 15 | 49.75 | 15 | 46.5 |
| 15-Jun-09 | LGC | M | F | 200560 | B | C | C- | C- | B | | C+ | C+ | C+ | B+ | B | B- | | B- | | C+ | C- | | C+ | | | C- | | | | | | B | C- | 2.91 | 60 | 15 | 39 | 15 | 37.5 |
| 17-May-07 | LGC | F | F | 200460 | D | B | C | B- | B- | | C | B- | C- | B | | C+ | | C+ | | B+ | C | B+ | B- | | | C- | | | | A | | B+ | B+ | 2.94 | 60 | 15 | 45.5 | 15 | 39.25 |
| 14-Jun-10 | LGC | M | F | 200760 | C | D+ | B | D | B | | B | B+ | B+ | C+ | C- | B | | B- | | C+ | C | B | C | | | B- | | | | | | C | C+ | 3.02 | 60 | 15 | 37.5 | 15 | 41.5 |
| 16-Jun-14 | LGC | M | F | 201160 | B+ | A | A | 3.9 | B+ | | 3.8 | 3.7 | A | 3.7 | 3.8 | 3.1 | | 3.9 | | A | 3.7 | A | 3.9 | | | 3.7 | | | | | | A | A | 3.63 | 60 | 15 | 58.6 | 15 | 57.8 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.2 | A | A | | 3.9 | | 3.4 | B | B | A | 2.7 | 3.9 | | B+ | | B+ | B- | 3.8 | B | | | 3.4 | | | | | | B- | A | 3.47 | 60 | 15 | 51.25 | 15 | 54.75 |
| 18-Jan-11 | LGC | F | F | 200760 | | C- | B- | | | | C- | C | C | C+ | C- | C | | D | | C- | C- | | C- | | | | | | | | | C- | C- | 2.41 | 60 | 10 | 20.25 | 11 | 25.75 |
| 18-Jan-11 | LGC | F | P | 200760 | | C- | B- | | | | C- | C | C | C+ | C- | C | | D | | C- | C- | | C- | | | | | | | | | C- | C- | 2.41 | 60 | 10 | 20.25 | 11 | 25.75 |
| 16-Jun-14 | LGC | M | P | 201060 | 3.8 | 3.9 | 3.7 | | 3.2 | 3.8 | A | A | A | A | 3.7 | | | A | | 3.9 | 3.9 | | A | | | 3.7 | | | | | | A | A | 3.74 | 60 | 10 | 40 | 11 | 43 |
| 17-May-07 | LGC | F | F | 200460 | B | B+ | B- | C+ | B- | | C | B- | C+ | B+ | B | B- | | A | | D | B- | A | C | | | B | | A | | A | | B+ | A | 3.29 | 60 | 15 | 45.25 | 15 | 47 |
| 7-Aug-09 | LGC | F | F | 200660 | B | B- | B+ | B- | B+ | | B | B | B- | A | | B | | B+ | | C+ | C+ | | C- | | | A | | | | | A | A | B+ | 3.28 | 60 | 15 | 44.5 | 15 | 49.5 |
| 15-Jan-10 | LGC | M | F | 200760 | B- | C+ | C+ | B | A | | B- | B+ | B | B+ | A | B | | B+ | | D+ | B- | | B- | | | B | | | | | | C+ | B+ | 3.11 | 60 | 15 | 41 | 15 | 47 |
| 19-Jun-05 | LGC | M | F | 200260 | B- | | C- | | C- | | | C | B- | C- | C- | C- | | D+ | C | C- | C | | | C+ | C | B | | | | | | B | C+ | 2.47 | 60 | 15 | 36.5 | 15 | 36 |
| 15-Jun-09 | LGC | F | F | 200660 | C+ | C | C | C- | C+ | | C- | C | B | B | C | B- | | C- | | C | C | | D+ | | | C+ | | | | | | C | B- | 2.54 | 60 | 15 | 30.75 | 15 | 40 |
| 20-Jun-11 | LGC | F | F | 200860 | B | C+ | B | B | B+ | | B- | C- | C+ | B | C | B+ | | B+ | | C+ | A | B+ | B- | | | B- | B | | | | | B | C- | 3.19 | 60 | 15 | 42 | 15 | 47 |
| 19-Jun-05 | LGC | M | F | 200260 | B- | | B+ | B- | A | | | C- | C+ | A | B | | | B- | C+ | A | B+ | B- | | B | A | A | | | | | | A | B+ | 3.3 | 60 | 15 | 47 | 15 | 50.5 |
| 14-Jun-10 | LGC | M | F | 200760 | B+ | C | C | B- | B | | C+ | B- | C | B- | B+ | D+ | | C+ | | C | B- | B- | B- | | | B | | | | | | C+ | C- | 2.86 | 60 | 15 | 39.75 | 15 | 38 |
| 16-Jun-14 | LGC | F | F | 201160 | 2.8 | A | D- | 2.7 | 3.1 | 3.7 | B- | 3.7 | 2.7 | 3.3 | B- | B- | B- | 3.7 | | 3.3 | 2.8 | | 3.5 | | | 2.9 | | | | | | 3.6 | 3.3 | 3.12 | 60 | 15 | 53.3 | 15 | 45 |
| 14-Jan-08 | LGC | F | | 200360 | B | C+ | D | C | B- | | C+ | B+ | B+ | C | B | B+ | | B | | C+ | C | | | | | | | | | | | C | B | 3.17 | 60 | 10 | 27.5 | 9 | 27 |
| 14-Jan-08 | LGC | F | P | 200360 | B | C+ | B | C | B- | | C+ | B+ | B+ | C | B | B+ | | B | | C+ | C | | | | | | | | | | | C | B | 3.17 | 60 | 10 | 27.5 | 9 | 27 |
| 17-May-07 | LGC | M | F | 200460 | C | C | D+ | | C | | D | C+ | C+ | B | | C+ | | C | | B+ | C- | | C | | | D | | | | | | C+ | B- | 2.42 | 60 | 15 | 39.5 | 15 | 36.25 |
| 17-May-07 | LGC | F | F | 200460 | A | C | C- | B | B | | B- | B- | C | B- | B- | C+ | | B- | | B+ | C- | | C | | | B- | | | | | | B- | C+ | 2.96 | 60 | 15 | 43.5 | 15 | 36 |
| 15-Jun-09 | LGC | F | F | 200660 | B+ | C+ | A | C | B+ | | B | B+ | B+ | B | | B+ | | B+ | | A | A | B+ | B | | | A | | | | | A | A | B+ | 3.52 | 60 | 15 | 52.5 | 15 | 55.25 |
| 16-Jun-14 | LGC | F | F | 201160 | 3.7 | A | B- | 3.2 | 3.4 | A | 3.8 | 3.3 | B+ | B- | 3.9 | B+ | | 3.7 | | 3.6 | B- | 3.7 | 3.5 | | | 3.9 | | | | | | 3.6 | 3.4 | 3.55 | 60 | 15 | 54.6 | 15 | 47.5 |
| 26-May-05 | LGC | F | F | 200260 | C+ | | C | | | B | | C+ | C+ | C | C | C+ | | C | C | C | C+ | | | C+ | C | B+ | | B | B | | | B- | C | 2.71 | 60 | 9 | 23.5 | 9 | 21.75 |
| 26-May-05 | LGC | F | P | 200260 | C+ | | C | | | B | | C+ | C+ | C | C | C+ | | C | C | C | C+ | | | C+ | C | B+ | | B | B | | | B- | C | 2.71 | 60 | 9 | 23.5 | 9 | 21.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-Jun-12 | LGC | M | F | 200960 | B- A A 3.1 B B- B- B- B A B- B+ A D+ D+ | 3.3 | 60 | 15 | 48.75 | 15 | 45.5 |
| 18-Jun-12 | LGC | F | P | 203760 | 3.9 B B+ B+ B A B- B+ A 2.6 B+ B- B B- B- B B+ | 3.44 | 60 | 10 | 31.5 | 9 | 33 |
| 16-Jun-08 | LGC | F | F | 200560 | B C C+ C- B D+ C- C C C+ B C- C- C+ B- B- B+ C+ C | 2.55 | 60 | 15 | 35.75 | 15 | 27.75 |
| 16-Jun-14 | LGC | M | F | 201160 | B+ A 3.7 A A A 3.8 3.8 3.6 A 3.8 A A 3.9 3.7 A 3.7 3.3 B+ 3.6 B+ | 3.74 | 60 | 15 | 56.7 | 15 | 55.6 |
| 22-Jan-13 | LGC | F | F | 201060 | 3.3 C- C 3.8 2.9 2.9 C C B- B+ 2.4 D C C+ 2.6 C- 2.7 3.7 C B+ | 2.8 | 60 | 15 | 32.5 | 15 | 39.5 |
| 20-Jun-11 | LGC | M | F | 200860 | B+ C+ B- B- A C B+ B B+ A B- B B- B+ A B B B- B+ | 3.4 | 60 | 15 | 47.5 | 15 | 50.75 |
| 16-Jan-09 | LGC | F | F | 200460 | C C B- C+ B- C- C C- B- B D+ A C- B C+ C+ B- | 2.67 | 60 | 15 | 31.5 | 9 | 21.75 |
| 16-Jan-09 | LGC | F | P | 200460 | C C B- C+ B- C- C C- B- B D+ A C- B C+ C+ B- | 2.67 | 60 | 15 | 31.5 | 9 | 21.75 |
| 26-May-06 | LGC | M | F | 200360 | A C+ C B B B- C C- C B B C+ C B- B+ B- B B- B | 3.02 | 60 | 15 | 40 | 15 | 39 |
| 14-Jun-10 | LGC | F | F | 200760 | B C+ C- B+ B B- C+ A B B B- B- B- B+ B B B | 3.3 | 60 | 15 | 45 | 15 | 45 |
| 21-Jan-14 | LGC | F | F | 201060 | 1.7 B+ C- B- 3.1 B- B+ B+ 1.3 3.2 2.6 B- B- 2.8 C 2.7 C+ A | 2.87 | 60 | 15 | 41.25 | 15 | 48.5 |
| 18-Jan-11 | LGC | M | F | 200860 | C C+ B- C B+ B B- C+ C- C+ C+ C C C+ C+ C- C+ C- | 2.77 | 60 | 13 | 34 | 12 | 30.25 |
| 26-May-06 | LGC | F | F | 200360 | C A C+ B- A B+ A A C A A A A C- B B+ | 3.48 | 60 | 15 | 58 | 15 | 53 |
| 26-May-06 | LGC | F | F | 200360 | B+ B B- A A B B+ B B B A B B- A C+ C B- | 3.37 | 60 | 15 | 49.5 | 15 | 49.75 |
| 19-Jun-05 | LGC | F | F | 200260 | B- C C- B C+ C+ B- C+ B- B- B- C+ B- C- C- C B B C B | 2.79 | 60 | 15 | 33.75 | 15 | 42.5 |
| 26-May-06 | LGC | F | F | 200360 | C B- B B+ A B+ C C- B- A B+ B+ B- B B B | 3.28 | 60 | 15 | 47.25 | 15 | 43.5 |
| 19-Jan-10 | LGC | M | F | 200760 | B+ C+ B- A B+ B- B+ B A C+ C+ C A B B- B B B B | 3.1 | 60 | 15 | 46.5 | 15 | 49 |
| 19-Jun-05 | LGC | M | P | 200160 | B+ B+ A B+ A B- B- A A A B+ B A A A A A A B- B- B+ | 3.65 | 60 | 9 | 30 | 9 | 34.25 |
| 18-Jun-12 | LGC | M | F | 200560 | B+ C+ C- 2.9 A C B- B C+ 3.4 C+ C C- C B- B+ C C+ | 2.83 | 60 | 15 | 36.75 | 15 | 35.75 |
| 18-Jun-12 | LGC | F | F | 200560 | C+ C+ B+ C+ B+ B- B- 2.6 B- C+ C+ C 3.3 B B B- D+ | 2.95 | 60 | 15 | 44.25 | 15 | 37.75 |
| 14-Jun-10 | LGC | M | F | 200760 | C+ C+ B A B B+ B- B+ C+ B- A B B B- B+ C+ B- B+ | 3.23 | 60 | 15 | 48.5 | 15 | 49.25 |
| 14-Jan-03 | LGC | M | F | 200460 | B- B- C C+ A B- B+ B- B C B A B+ B+ B- C- C B- | 3.13 | 60 | 15 | 46.5 | 15 | 45.25 |
| 18-Jun-12 | LGC | M | F | 201060 | 3.1 B- B+ 2.4 B- C+ C A B- | 2.93 | 60 | 14 | 47 | 16 | 39 |
| 15-Jun-09 | LGC | M | F | 200460 | B+ A B- B- B+ B C+ A B+ B B- B+ B- B+ D+ B B+ A | 3.55 | 60 | 10 | 31.75 | 9 | 34 |
| 15-Jun-09 | LGC | M | P | 200460 | D+ A B- B- B- B C+ A B+ B B- B- B- B+ B+ B B+ A | 3.55 | 60 | 10 | 31.75 | 9 | 34 |
| 16-Jun-14 | LGC | F | F | 201160 | C- 2.7 2.3 2.2 2.7 2.7 C- 1.8 2.7 2.8 2.1 C- 2.4 2.3 2.8 2.4 | 2.51 | 60 | 15 | 37.8 | 15 | 33 |
| 16-Jun-08 | LGC | M | F | 200560 | B+ B- B+ B A B C+ B+ B+ B+ B+ B A A B- A B+ | 3.5 | 60 | 15 | 49.75 | 15 | 54 |
| 16-Jun-14 | LGC | M | F | 201160 | B+ B- 3.7 3.7 2.9 3.3 3.4 B- 3.8 3.1 3.2 2.6 3.2 3.7 2.9 3.3 | 3.37 | 60 | 15 | 47.6 | 15 | 47.9 |
| 17-May-07 | LGC | F | F | 200160 | B C- B- B- C D+ B- D C- C- C+ C- C C+ C+ C B+ B- | 2.6 | 60 | 9 | 22.75 | 9 | 20.5 |
| 17-May-07 | LGC | F | P | 200160 | B C- B- B- C D+ B- D C- C- C+ C- C C+ C+ C B+ B- | 2.6 | 60 | 9 | 22.75 | 9 | 20.5 |
| 19-Jun-05 | LGC | M | F | 200260 | C+ B C- C C+ B- B- B- B- C C D C+ C- C+ B- B- C+ | 2.66 | 60 | 15 | 35.5 | 15 | 32 |
| 26-May-06 | LGC | F | F | 200360 | C- C C B- A B- C+ B B- C- B C- C- B A C C+ | 2.91 | 60 | 15 | 36.5 | 15 | 43.5 |
| 16-Jun-14 | LGC | F | F | 201160 | 3.1 C- 2.7 2.9 2.8 2.8 2.6 3.2 2.3 2.8 2.4 2.4 2.9 2.8 1.9 2.7 2.3 | 2.69 | 60 | 15 | 39.9 | 15 | 40.5 |
| 16-Jun-14 | LGC | F | F | 201160 | 3.1 3.8 3.3 3.2 B- 3.1 3.1 B+ 3.4 C- 2.8 3.3 3.1 3.4 3.3 2.6 3.7 B+ 3.2 | 3.18 | 60 | 10 | 32.4 | 11 | 35.7 |
| 16-Jun-14 | LGC | F | F | 201160 | B- 3.7 3.7 B- A 3.7 B+ 3.4 3.8 B+ 3.3 3.6 A A 3.4 3.7 A 3.6 3.2 | 3.55 | 60 | 10 | 34.5 | 11 | 38.6 |
| 16-Jan-09 | LGC | F | F | 200660 | B B C A D+ B A C- C B- B C A B- C+ B+ B- B+ | 3.12 | 60 | 10 | 32 | 11 | 34.5 |
| 16-Jan-09 | LGC | F | P | 200660 | B B C A D+ B A C- C B+ B C A B- C+ B+ B+ B+ | 3.12 | 60 | 10 | 32 | 11 | 34.5 |
| 20-Jun-11 | LGC | F | F | 200860 | B- B+ C B+ B+ B B- B B- B B+ C B- A B B+ B- B+ C | 3.28 | 60 | 15 | 49 | 15 | 46 |
| 16-Jun-14 | LGC | M | P | 201060 | 3.3 B- C+ 3.7 3.1 B B B 3.6 3.3 2.9 3.4 3.7 B+ C+ 3.8 B- B- | 3.32 | 60 | 10 | 28.25 | 9 | 28.75 |
| 16-Jun-14 | LGC | M | F | 201160 | 2.7 2.7 3.7 3.3 2.6 3.8 3.9 2.9 2.9 3.2 3.9 2.9 2.8 2.9 3.1 3.7 B+ 3.6 | 3.16 | 60 | 15 | 50.2 | 15 | 47.8 |
| 18-Jun-12 | LGC | F | P | 200860 | 2.4 C- C C+ 2.3 3.1 A C+ C B- C B+ B- D+ C C+ B C 2.3 B+ B- | 2.67 | 60 | 10 | 26.5 | 9 | 25 |
| 16-Jun-08 | LGC | M | F | 200560 | B+ A B+ B- B- B- C+ A C+ B+ B B- B C+ B A A C+ | 3.27 | 60 | 15 | 49.75 | 15 | 45 |
| 14-Jun-10 | LGC | M | F | 200660 | C+ C- B- B C+ C+ C C+ C C+ B- C+ B+ C C+ D+ | 2.47 | 60 | 0 | 0 | 0 | 0 |
| 14-Jun-10 | LGC | M | F | 200760 | B B C+ B- C B+ B- B- B- B- B- B- B A C+ B- | 3.23 | 60 | 10 | 29 | 11 | 34.75 |
| 16-Jun-08 | LGC | M | F | 200560 | A B C B+ B+ B C+ A C C+ C+ B- C B+ B A A | 3.3 | 60 | 15 | 46.5 | 15 | 45.5 |
| 14-Jan-08 | LGC | M | F | 200360 | C+ B- C+ B+ C- C- C+ C+ B- B C A C+ B- C+ C C | 2.55 | 60 | 15 | 37.75 | 15 | 39.5 |
| 14-Jan-08 | LGC | M | P | 200360 | C+ B- C+ B+ C- C- C+ C+ B- B C A C+ B- C+ C C | 2.65 | 60 | 15 | 37.75 | 15 | 39.5 |
| 19-Jun-05 | LGC | F | P | 200160 | A C B+ B+ B+ C- C+ C+ B- C+ A B+ B+ B C A B+ B+ B- B- | 3.19 | 60 | 9 | 22.5 | 9 | 28.75 |
| 18-Jun-12 | LGC | F | F | 200960 | 1.8 B- C+ 2.2 B B- C+ C+ B B+ 2.7 B B- C+ C B+ C 3.4 A B- | 2.83 | 60 | 15 | 45 | 15 | 41 |
| 18-Jun-12 | LGC | F | F | 200960 | 3.1 B C+ 2.9 B+ C+ C+ B- D+ B C C- B+ C+ A 3.6 B- B- | 3.08 | 60 | 15 | 39.75 | 15 | 37 |
| 15-Jun-09 | LGC | F | F | 200660 | B- B+ B- B C+ C+ B B C C C C- B B+ C+ B+ | 3.02 | 60 | 10 | 23 | 11 | 33.25 |
| 14-Jan-08 | LGC | M | F | 200560 | B- B C+ B+ C+ C B- B C+ C+ B- C B+ B- C+ B+ B- C | 3 | 60 | 15 | 43.25 | 15 | 40 |
| 21-Dec-06 | LGC | M | F | 200360 | B- B- C- C+ B- B- C+ B+ C+ C+ B B- B B B- A | 3.06 | 60 | 15 | 49.75 | 15 | 48 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.2 B- A 2.9 3.9 3.2 3.6 B- C+ B- B+ 3.4 C+ B B 3.3 C 2.3 B- B- | 3.12 | 60 | 15 | 43.25 | 15 | 47.25 |
| 18-Jun-12 | LGC | M | F | 200960 | B- C+ D+ D C C C+ B- C+ C- C C+ C D+ | 2.45 | 60 | 15 | 36.25 | 15 | 34.5 |
| 21-Dec-06 | LGC | M | P | 200360 | D+ C+ C- C- C D D+ C+ | 2.52 | 60 | 11 | 28.25 | 0 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-Jun-12 | LGC | F | F | 200960 | 2.3 B B- 2.3 B 3.2 2.9 | B B B B- B+ 3.2 | A | C+ B+ B- A | B- | C D | 3.05 | 60 | 15 | 47.75 | 15 | 43.25 |
| 18-Jun-12 | LGC | M | F | 200960 | B+ C C+ B B | B- A B+ B- B B+ | B | C- B 3.8 B+ | 3.7 | B- B | 3.11 | 60 | 15 | 45 | 15 | 47.25 |
| 21-Dec-06 | LGC | F | F | 200360 | B+ C- B- B C | C D+ C- D C- C+ | D | B+ C | B | B+ B- | 2.79 | 60 | 15 | 41 | 15 | 30.75 |
| 15-Jun-09 | LGC | M | F | 200660 | C+ C C C- C+ | C B- C B C+ | C+ | B C- B D+ | B+ A | C C+ | 2.69 | 60 | 15 | 36.25 | 15 | 37.75 |
| 17-May-07 | LGC | F | F | 200360 | B C B B- | B A B+ C+ B- A | B | B A A | A | B- B- | 3.46 | 60 | 10 | 34.5 | 9 | 27 |
| 17-May-07 | LGC | F | P | 200360 | B C B B- | B A B+ C+ B- A | B | B A A | A | B- B- | 3.46 | 60 | 10 | 34.5 | 9 | 27 |
| 16-Jun-08 | LGC | F | F | 200560 | A A B C+ B- | A B- B- B A B+ | B- | A B- B+ | B A | B B+ | 3.59 | 60 | 10 | 32.5 | 9 | 29.25 |
| 16-Jun-08 | LGC | F | P | 200560 | A A B C+ B+ | A B- B- B A B+ | B- | A B- B+ | B A | B B+ | 3.59 | 60 | 10 | 32.5 | 9 | 29.25 |
| 14-Jun-10 | LGC | M | F | 200760 | B+ C+ B- B- | B- C- C- D C- B+ | B- | C C- C+ B- | C+ | C+ C | 2.73 | 60 | 10 | 26 | 11 | 23 |
| 9-Aug-07 | LGC | F | F | 200360 | B- C- C- C B | C C+ C- C- B- | C+ | C- D | C- | C C- | 2.62 | 60 | 10 | 23 | 11 | 22.5 |
| 9-Aug-07 | LGC | F | P | 200360 | B- C- C- C B | C C+ C- C- B- | C+ | C- D | C- | C C- | 2.62 | 60 | 10 | 23 | 11 | 22.5 |
| 15-Jun-09 | LGC | F | F | 200660 | B C+ B+ B+ D- | B B B C+ A | C+ | C C C | B- A | A B- | 3.22 | 60 | 15 | 41.5 | 15 | 43.5 |
| 20-Jun-11 | LGC | F | F | 200760 | D C C+ C+ B | C B- C+ C- B+ | C | B- C- D+ | C+ A | C C- | 2.77 | 60 | 10 | 22.75 | 11 | 26.5 |
| 20-Jun-11 | LGC | F | P | 200760 | D C C+ C- B | C B- C+ C- B+ | C | B- C- D+ | C+ A | C C- | 2.77 | 60 | 10 | 22.75 | 11 | 26.5 |
| 9-Aug-13 | LGC | F | P | 200760 | B+ B A B- | B B+ C+ B A A | A | B C+ A B+ | A | A B+ | 3.46 | 60 | 10 | 36.5 | 9 | 28.25 |
| 17-May-07 | LGC | F | P | 200360 | C C+ D+ C B+ | D B- C C B B | C+ | D+ C+ C- | C+ B+ | C- D+ | 2.61 | 60 | 10 | 22 | 11 | 25 |
| 14-Jun-10 | LGC | M | F | 200760 | A B+ A B+ B+ | B+ A B- B+ B- B B+ | B+ | B A B | A A | B+ B- | 3.61 | 60 | 15 | 51.75 | 15 | 52.75 |
| 18-Jun-12 | LGC | M | F | 200960 | B+ B- C+ A | B- B- D+ C | B | B- C 2.8 B+ | | C C- | 3.03 | 60 | 15 | 46 | 15 | 38 |
| 16-Jun-14 | LGC | F | F | 201160 | 3.3 3.3 3.3 2.6 3.4 | 3.6 2.7 3.3 B- B- 3.4 | 2.3 | 2.8 3.1 B- 2.7 | 3.4 | 2.6 C+ | 3.13 | 60 | 15 | 42.4 | 15 | 46.4 |
| 16-Jun-14 | LGC | F | F | 201160 | 2.3 2.3 2.7 3.7 2.6 | 2.8 3.2 2.3 3.4 2.9 2.9 | 2.2 | C+ 3.1 2.4 2.6 | 2.8 | 3.5 2.2 2.9 | 2.65 | 60 | 15 | 40.4 | 15 | 43.4 |
| 26-May-05 | LGC | F | F | 200360 | C C+ C+ D+ B+ | B A C+ C+ B C- | A | B+ C C+ | A | C B- | 3.12 | 60 | 15 | 46.5 | 15 | 38.75 |
| 20-Jun-11 | LGC | F | F | 200860 | C+ D C C- C C | C+ C+ C+ C- B- D+ | C | C- C- C- B | B- | C C- | 2.45 | 60 | 15 | 36.25 | 15 | 32.75 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.3 C C 3.3 1.0 | 3.1 B- C+ C 2.6 C- | 2.2 | B- C 2.6 B- | 3.7 | D+ D | 2.62 | 60 | 15 | 39.75 | 15 | 32.25 |
| 14-Jun-10 | LGC | F | | 200760 | B B B+ B- A | B- A C+ B A B | B- | C+ B B- C | B- | A B | 3.3 | 60 | 15 | 47 | 15 | 47 |
| 14-Jun-10 | LGC | F | F | 200760 | B B B+ B- A | B- A C+ B A B | B- | C+ B B- C | B- | A B | 3.3 | 60 | 15 | 47 | 15 | 47 |
| 18-Jun-12 | LGC | M | F | 200960 | 3.4 B B+ 3.7 | B- B+ B B- B- A | B- | A B+ 3.6 B+ | B- | A B+ | 3.48 | 60 | 10 | 35.75 | 11 | 34.75 |
| 17-May-07 | LGC | F | F | 200460 | B- C C C B | C- C+ B B- C C- | B+ | C C- C- | B A | A B | 2.87 | 60 | 15 | 39.25 | 15 | 40.5 |
| 20-Jun-11 | LGC | M | F | 200660 | B+ B+ B B B | A B- B+ B+ C C+ | B | B+ A B | C | B+ B+ | 3.3 | 60 | 10 | 32 | 11 | 34.5 |
| 14-Jun-10 | LGC | M | F | 200760 | C- C C+ B- C+ | C B- C+ C+ B- C+ | D | C+ C+ C+ | B B+ B | B- C | 2.72 | 60 | 15 | 39.5 | 15 | 37.75 |
| 15-Jun-05 | LGC | M | F | 200260 | B+ B B+ B | C+ B- B+ | B- B- A B+ B+ B B+ | | | B B+ | 3.39 | 60 | 15 | 48.5 | 15 | 50 |
| 26-May-05 | LGC | M | F | 200360 | C- B A A | B- C- C C+ B- A | B | C+ A | C+ A | A B- | 3.32 | 60 | 15 | 45 | 15 | 45.25 |
| 16-Jun-14 | LGC | F | F | 201160 | 3.1 3.2 3.9 3.2 3.6 | 3.2 3.6 3.3 B- 2.6 3.3 | 3.7 | 2.4 B+ 3.3 3.4 | B- | 3.8 3.8 | 3.37 | 60 | 10 | 35.3 | 11 | 35.9 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.9 B- C- C+ 3.1 2.7 | 2.7 B- C+ B- 2.2 2.8 | 2.9 | C C+ C+ | 3.1 | C+ C | 2.74 | 60 | 15 | 39.75 | 15 | 38.5 |
| 22-Jun-13 | LGC | F | F | 200960 | B- C+ 3.2 | C+ B B+ B 1.6 B+ | 2.3 | A C B | B+ 3.7 | B+ B | 3.1 | 60 | 10 | 32.25 | 9 | 30 |
| 18-Jan-05 | LGC | F | F | 200150 | D+ C+ B+ B | C+ C- B- C- B- | B+ C- C+ B | C C+ B- | | B B+ | 2.85 | 60 | 15 | 38.25 | 15 | 33.25 |
| 16-Jun-08 | LGC | M | F | 200560 | B B+ | B C+ C+ A B- A | C+ | C+ C+ B+ | | A B- | 3.21 | 60 | 15 | 47 | 15 | 47 |
| 17-May-07 | LGC | F | F | 200450 | B- B C+ B+ B- | B B+ B B+ B B+ | B+ | B B C+ | B- | B- A | 3.25 | 60 | 15 | 45.25 | 15 | 48.5 |
| 17-Jun-13 | LGC | F | F | 201060 | 2.4 C- C B+ C- | 3.4 D+ C+ C+ C+ B- | C- | D+ C- C- | C- A | D+ C+ | 2.65 | 60 | 15 | 26.5 | 15 | 36.25 |
| 14-Jun-10 | LGC | F | F | 200760 | C+ B B B- | C- C+ C+ B C+ C+ B | C | C B+ B | C | B- B- | 2.8 | 60 | 15 | 43 | 15 | 47.5 |
| 26-May-05 | LGC | F | F | 200360 | B C- B B | B B- B- C C+ B- | B- | B B- A | A B+ | C+ A | 3.14 | 60 | 15 | 43.75 | 15 | 43.75 |
| 17-May-07 | LGC | M | F | 200460 | B+ C+ C B+ | B B- C+ B B+ B+ | A | B+ C- B | C+ B+ | C+ B- | 3.2 | 60 | 15 | 45.5 | 15 | 39 |
| 17-May-07 | LGC | M | P | 200460 | B+ C- C B+ | B B- C+ B B+ B+ | A | B+ C- B | C+ B+ | C+ B- | 3.2 | 60 | 15 | 45.5 | 15 | 39 |
| 16-Jun-14 | LGC | F | P | 201060 | 3.1 3.4 3.6 3.2 | 2.8 B- B B+ 3.3 3.3 | 3.1 | 2.2 3.4 C | 3.3 | B B+ | 3.02 | 60 | 10 | 27 | 9 | 30.75 |
| 7-Aug-08 | LGC | M | F | 200660 | B C+ C C+ B | C+ C B- C+ C+ B- | B+ | C+ C+ C B+ | B- | D+ B- | 2.91 | 60 | 10 | 25.25 | 11 | 31.5 |
| 7-Aug-08 | LGC | M | P | 200660 | B C+ C C+ B | C+ C B- C+ C+ B- | B+ | C+ C+ C B+ | B- | D+ B- | 2.91 | 60 | 10 | 25.25 | 11 | 31.5 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.4 C- C+ 2.4 2.4 | 2.7 B B+ B- 2.6 2.8 | C | B C+ B+ C+ | | C C+ | 2.91 | 60 | 15 | 42 | 15 | 43.5 |
| 18-Jun-12 | LGC | F | F | 200960 | 2.9 B B B+ A | C B+ A B B+ 3.3 B | B | B+ B- B+ A | B | B+ B | 3.37 | 60 | 15 | 54.5 | 15 | 50.5 |
| 16-Jun-08 | LGC | M | F | 200560 | B- C C- C+ C | C- D+ C- C D+ B | C | C- C+ D+ | | B+ B- | 2.85 | 60 | 15 | 31.25 | 15 | 34.5 |
| 26-May-06 | LGC | F | F | 200360 | C B B- | C B+ C C C B | C- | C- B- C+ | C- B+ | C+ C | 2.85 | 60 | 15 | 40 | 15 | 36.75 |
| 17-Jun-13 | LGC | M | P | 200760 | B C+ C+ 2.8 2.7 | B+ C- B C 2.3 2.6 C+ | 2.4 | C 2.4 B- C | B- | B C+ | 2.76 | 60 | 10 | 25.5 | 9 | 24.5 |
| 17-May-07 | LGC | M | F | 200460 | A C- B- B- B | C+ C- C B- B+ B | B | B C- C+ C | D | B B | 3.02 | 60 | 15 | 38.5 | 15 | 40.5 |
| 17-May-07 | LGC | M | P | 200460 | A C- B- B- B | C+ C- C B- B+ B | B | B C- C+ C | B | B B | 3.02 | 60 | 15 | 38.5 | 15 | 40.5 |
| 16-Jan-06 | LGC | M | F | 200260 | B+ C+ B+ A | C C B+ B- A | C+ B- B | B- B B B- A | A | D+ C+ | 3.3 | 60 | 15 | 41.5 | 15 | 40.5 |
| 16-Jan-06 | LGC | M | P | 200260 | B+ C+ B+ A | C C B+ B- A | C+ B+ B | B- B B B- A | A | D+ C+ | 3.3 | 60 | 15 | 41.5 | 15 | 40.5 |
| 16-Jan-06 | LGC | F | F | 200360 | C C- C | B- B- D+ C+ B- C- | C- | C+ C- | B- A B+ | B C+ | 2.71 | 60 | 15 | 35.75 | 15 | 32.75 |
| 18-Jun-12 | LGC | F | F | 200960 | A A C+ 3.9 A | B+ B B+ B+ B+ A | B+ | B A B | A | B B+ | 3.59 | 60 | 15 | 50 | 15 | 51 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17-Jun-13 | LGC | F | F | 201050 | 3.1 B- C+ | 2.5 C+ C+ B- 2.8 B- | C- | C C B- C+ | A | D+ C | 2.55 | 60 | 15 | 36.25 | 15 | 37.5 |
| 7-Jan-15 | LGC | M | P | 201160 | B- 3.3 3.2 B- | 3.1 3.1 3.6 2.8 2.9 2.7 | B- | B- B- 3.2 3.7 | 3.6 | 2.3 2.9 | 3.02 | 60 | 10 | 31.7 | 9 | 28.2 |
| 17-Jun-13 | LGC | M | F | 201060 | D+ B- B+ 3.7 | 3.3 B B+ B+ A | A | B+ B+ 3.6 B | 3.2 B+ | B+ B | 3.43 | 60 | 15 | 50.25 | 15 | 52.5 |
| 17-May-07 | LGC | M | F | 200460 | C- B- C+ B | B- C- C- B C+ B | B- | B+ C C+ | B | B+ B | 3.07 | 60 | 15 | 42.5 | 15 | 39.5 |
| 16-Jun-14 | LGC | M | F | 201160 | 2.7 C- C- 2.7 | 2.6 2.6 2.6 B- C+ 2.8 | 2.4 | 1.9 C- 2.8 C+ | 3.4 | 2.1 2.4 | 2.66 | 60 | 15 | 34.7 | 15 | 36.7 |
| 18-Jun-12 | LGC | M | F | 200960 | B+ C+ C+ 2.5 B 3.6 | B B- B- C B 2.5 | C+ | C C C+ B+ | C | C+ B | 2.95 | 60 | 15 | 42.75 | 15 | 39.75 |
| 14-Jun-10 | LGC | M | F | 200760 | B+ B+ B+ A | B A B A | A | A A A B | B | A B+ | 3.61 | 60 | 15 | 55.25 | 15 | 54.75 |
| 15-Jun-09 | LGC | M | F | 200660 | B B C- A A | B C C B C- B- | B | C C B+ C+ | B B- | C+ A | 3.15 | 60 | 15 | 38 | 15 | 41.75 |
| 17-May-07 | LGC | F | P | 200360 | B+ B- B- B+ A | C- B+ D- C+ A B+ | B+ | B- A | A | B- B- | 3.41 | 60 | 10 | 32.5 | 9 | 25.5 |
| 11-Aug-11 | LGC | F | F | 200360 | B C+ C B | B+ B- B A C- C+ B- | B | C C+ A C- | C- B+ | C+ C | 2.93 | 60 | 10 | 25.25 | 9 | 28.75 |
| 17-Jun-13 | LGC | F | F | 201060 | 2.8 B- C C+ | 2.9 B- C- C+ 2.3 2.1 | C- | B- C- C- B- | A | B B | 2.73 | 60 | 15 | 46 | 15 | 35 |
| 18-Jun-12 | LGC | F | F | 200960 | 3.3 B+ B- B+ 3.6 B- | B B A A B- | A | B- B B+ | B | B+ B | 3.36 | 60 | 10 | 34 | 11 | 33.75 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.3 B+ A 3.6 B- | 3.1 B B B- B- | B- | B+ B+ 3.4 B | 3.7 | A B+ | 3.36 | 60 | 15 | 52.15 | 15 | 51.75 |
| 17-May-07 | LGC | F | F | 200360 | C D+ C- | D C C C+ C | D+ | C C- C+ | B- | B+ B | 2.63 | 60 | 0 | 0 | 0 | 0 |
| 14-Jun-10 | LGC | M | F | 200760 | B+ B- C D+ | B- A B+ C+ B+ A | B | B+ B B- | D | B B | 3.41 | 60 | 15 | 50.25 | 15 | 43.75 |
| 14-Jun-10 | LGC | M | F | 200760 | B C+ C B- B | B B C+ C- C | C- | C C C+ C+ | B- B+ | C C- | 2.8 | 60 | 15 | 39 | 15 | 33.5 |
| 20-Jun-11 | LGC | M | F | 200860 | C+ A B+ C+ B- | B- C+ C+ B- B B | B | B B- C+ B+ | B+ | B B+ | 3.27 | 60 | 15 | 49.75 | 15 | 46.25 |
| 20-Jun-11 | LGC | M | P | 200860 | C+ A B+ C+ B- | B- C+ C+ B- B B | B | B B- C+ B+ | B+ | B B+ | 3.27 | 60 | 15 | 49.75 | 15 | 46.25 |
| 16-Jun-08 | LGC | M | F | 200560 | B- C+ B B | B- B- C+ B- C+ B | B- | C B- B+ B | C+ A B- A | C+ C- | 3.11 | 60 | 15 | 41.25 | 15 | 42.5 |
| 15-Jun-09 | LGC | F | F | 200660 | C B C C C+ | B B- C+ C+ A B+ | B | C+ B- B- | B- | B- B+ | 3.09 | 60 | 15 | 44.5 | 15 | 41.75 |
| 15-Jun-09 | LGC | F | F | 200660 | C B C C C+ | B B- C+ C+ A B+ | B | C+ B- B- | B- | B- B+ | 3.09 | 60 | 15 | 44.5 | 15 | 41.75 |
| 16-Jun-14 | LGC | F | F | 201160 | B- 3.7 3.6 3.7 A | 3.4 3.8 3.7 2.4 3.3 3.1 | 2.9 | 3.8 A 3.8 3.4 | 3.7 | 3.7 3.6 3.6 | 3.53 | 60 | 15 | 54.6 | 15 | 52.1 |
| 16-Jun-14 | LGC | F | | 201160 | B- 3.7 3.6 3.7 A | 3.4 3.8 3.7 2.4 3.3 3.1 | 2.9 | 3.8 A 3.8 3.4 | 3.7 | 3.7 3.6 3.5 | 3.53 | 60 | 15 | 54.6 | 15 | 52.1 |
| 18-Jun-12 | LGC | F | P | 200860 | C+ D+ B C+ C 3.3 | B+ C B C- 2.7 C B | D | C C- C+ C- | C+ | C D+ | 2.58 | 60 | 10 | 22.5 | 11 | 27.5 |
| 17-May-07 | LGC | M | F | 200460 | B+ C B B- D+ | B C C+ B C+ | B- | B- C+ B | A | B- B+ | 3.28 | 60 | 15 | 42.5 | 15 | 45 |
| 13-Aug-12 | LGC | F | F | 200960 | 3.6 B+ B+ 3.9 | B- A A A A B+ | B- | A A 3.7 A | B | A A | 3.6 | 60 | 10 | 39 | 11 | 41.5 |
| 20-Jun-11 | LGC | F | F | 200860 | B+ C+ C+ B A | A A B B- B B | C+ | B- C B- | B- | C+ C+ | 3.3 | 60 | 15 | 45.25 | 15 | 41.5 |
| 16-Jan-06 | LGC | M | P | 200160 | B D+ B- C- C- C+ | C- C- B- B B | B- | B+ B B- C B | B | C+ B | 2.67 | 60 | 9 | 20.25 | 11 | 29.5 |
| 16-Jan-06 | LGC | M | P | 200160 | C- D C+ C C | C- C C C D | C+ | C+ C+ A C+ C+ | C | B B- | 2.45 | 60 | 9 | 22 | 9 | 22.5 |
| 22-Jan-13 | LGC | M | F | 200960 | 2.2 C B- 2.8 | C B B+ C- 2.1 C+ | B- | C C- A | B- | B C+ | 2.73 | 60 | 10 | 34.5 | 9 | 24.75 |
| 18-Jun-12 | LGC | F | F | 200960 | B- B B+ 2.7 | B B B+ C+ B B | B- | B C B- A | B- | A B+ | 3.2 | 60 | 10 | 36.25 | 11 | 35 |
| 21-Jan-14 | LGC | M | F | 201060 | 3.5 A A B- 2.9 | 3.2 B B+ B B+ | B- | A B+ B | B- | A A | 3.44 | 60 | 15 | 54.75 | 15 | 54.75 |
| 21-Jan-14 | LGC | M | F | 201060 | 3.6 A A B- 2.9 | 3.2 B B+ B B+ | B- | A B+ B | B- | A A | 3.44 | 60 | 15 | 54.75 | 15 | 54.75 |
| 17-May-07 | LGC | F | F | 200460 | B+ B+ C+ C B | C+ B A B+ C+ | B- | B B- B+ | A A | A A | 3.22 | 60 | 15 | 52 | 15 | 50.25 |
| 16-Jun-08 | LGC | F | F | 200560 | B- C C C- C+ | C- C- C+ B- C B | C+ | C- C- D- | C+ A | B B- | 2.83 | 60 | 15 | 39.5 | 15 | 39 |
| 14-Jun-10 | LGC | M | F | 200760 | C+ B- C A | C+ C C D B | C | D+ C C | C- | C- C | 2.77 | 60 | 10 | 21.75 | 11 | 22.75 |
| 16-Jun-14 | LGC | M | F | 201160 | A B+ 3.7 3.1 2.3 | 3.2 3.7 3.8 3.7 2.4 3.4 | 2.9 | 3.4 3.4 3.2 | 3.8 | 2.9 2.3 | 3.17 | 60 | 15 | 51.1 | 15 | 50.7 |
| 26-May-06 | LGC | F | F | 200260 | B- B+ | C- C B- C+ B | C | C+ C- | D+ | B+ B+ | 2.58 | 60 | 0 | 0 | 0 | 0 |
| 19-Jan-10 | LGC | M | F | 200560 | D B A | C B B+ A B B+ | A | B- B+ B | A B A | B- B | 3.29 | 60 | 6 | 13.25 | 0 | 0 |
| 19-Jan-10 | LGC | M | F | 200660 | D B A | C B B+ A B B+ | A | B- B+ B | A B A | B- B | 3.29 | 60 | 4 | 13 | 9 | 31.25 |
| 19-Jan-10 | LGC | M | P | 200560 | D B A | C D B+ A B B+ | A | B- B+ B | A B A | D- B | 3.29 | 60 | 6 | 18.25 | 0 | 0 |
| 19-Jan-10 | LGC | M | P | 200660 | D B A | C B B+ A B B+ | A | B- B+ B | A B A | B- B | 3.29 | 60 | 4 | 13 | 9 | 31.25 |
| 28-Jul-06 | LGC | M | F | 200360 | B B- B C+ | C C C C+ A B | C- | B- C+ B- | B | C- C+ | 2.93 | 60 | 15 | 36.25 | 15 | 38.75 |
| 26-May-06 | LGC | F | F | 200350 | C- C+ B+ | C+ B- C+ B- | C+ | C+ C | B+ | B+ B | 2.72 | 60 | 15 | 38 | 15 | 39 |
| 7-Jan-15 | LGC | F | F | 201160 | 3.3 3.3 3.2 3.6 | 3.6 B+ B- 3.5 B- 3.6 | 3.1 | B+ 3.4 B- 3.9 | 3.7 | B- 3.5 | 3.47 | 60 | 10 | 35.3 | 11 | 37 |
| 18-Jan-05 | LGC | F | F | 200160 | C- C C+ C- | C- D D+ B- | C+ | D C+ C B+ | C+ B+ B+ | C C | 2.55 | 60 | 15 | 29.25 | 15 | 34.5 |
| 7-Aug-09 | LGC | M | F | 200760 | B- B+ | C D- A | B | | B+ A | B+ B+ | 3.47 | 60 | 13 | 40 | 14 | 48.5 |
| 20-Jun-11 | LGC | M | P | 200760 | C C+ C+ A | C C- C B- C+ C | C- | C+ C- C | D | C+ B+ | 2.7 | 60 | 10 | 23 | 9 | 25.25 |
| 17-May-07 | LGC | F | F | 200460 | B- B- B- C+ A | B+ C C B B | D+ | B- B- C | B- A | A C+ | 3.31 | 60 | 15 | 42.25 | 15 | 43 |
| 19-Jan-10 | LGC | M | F | 200760 | B+ B B B | B A B- B- C B | C- | B A B+ C | B A | B B | 3.33 | 60 | 15 | 47 | 15 | 49.5 |
| 16-Jun-08 | LGC | F | F | 200550 | C+ C- B | C- C C B- C | C- | C- C C+ | B- | C+ C+ | 2.67 | 60 | 15 | 35.25 | 15 | 37 |
| 18-Jan-11 | LGC | M | F | 200860 | B- C B A B+ | B+ A B B C+ B- | A | B B- B+ B+ | B | B C+ | 3.38 | 60 | 15 | 51.5 | 15 | 44.25 |
| 17-Jun-13 | LGC | F | P | 200950 | 2.8 C C- | C- C+ C- C+ 2.7 C+ | C | C+ C+ 3.1 B | | B+ B- | 2.72 | 60 | 10 | 29.5 | 11 | 29.75 |
| 16-Jun-14 | LGC | M | F | 201160 | 1.8 B- 2.8 2.8 | 2.9 3.1 C+ B- 1.9 1.9 | 2.8 | 3.3 3.3 C+ 2.9 | 2.4 | 2.2 2.2 | 2.69 | 60 | 10 | 27.9 | 11 | 29.7 |
| 16-Jun-14 | LGC | M | | 201160 | 1.8 B- 2.8 2.8 | 2.9 3.1 C+ B- 1.9 1.9 | 2.8 | 3.3 3.3 C+ 2.9 | 2.4 | 2.2 2.2 | 2.69 | 60 | 10 | 27.5 | 11 | 29.7 |
| 20-Jun-11 | LGC | F | F | 200850 | B+ B B A A | B+ B A B+ B- | B- | B+ B+ B- B | B- | B A | 3.45 | 60 | 10 | 33.25 | 11 | 38.5 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14-Jun-10 | LGC | M | F | 200660 | D C+ C- D B- C+ | C+ B- C B+ C- B | D+ B C C+ C | C- | B B- | 2.38 | 60 | 0 | 0 | 0 | 0 |
| 15-Jun-09 | LGC | F | F | 200560 | B B- B- B | B+ B+ B- B- C | C+ C+ B B | B- A | C+ C+ | 3.22 | 60 | 10 | 30.75 | 9 | 26.25 |
| 15-Jun-09 | LGC | F | P | 200560 | B B- B- B | B+ B+ B B- C | C+ C+ B B | B- A | C+ C+ | 3.22 | 60 | 10 | 30.75 | 9 | 26.25 |
| 7-Jan-15 | LGC | M | P | 201160 | 3.7 3.1 2.6 3.9 3.3 | 3.1 3.1 3.3 D- 3.7 3.3 3.1 1.9 | 3.2 3.4 3.2 B+ | 3.2 | 3.4 3.1 | 3.37 | 60 | 10 | 33.9 | 11 | 35.9 |
| 17-May-07 | LGC | F | F | 200460 | B- A B- C- B | C C- B B- C | B- B- C- B | B- B | B+ B- | 3.05 | 60 | 15 | 46.5 | 15 | 42.75 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.2 C+ B 3.4 3.1 | 3.1 B- C+ C+ 2.9 C+ | 2.7 B- B 3.4 C- | B- 3.4 | C B | 3.01 | 60 | 15 | 37.5 | 15 | 44.5 |
| 18-Jun-12 | LGC | M | P | 200560 | C- B+ B- 3.7 | B B B- B- B- B- | B B- B+ B- | B+ A | A C | 3.19 | 60 | 10 | 33 | 11 | 29.25 |
| 26-May-05 | LGC | M | F | 200360 | C- B B+ | B- B- C+ C+ C+ C- | B C C | D | C- C+ | 2.78 | 60 | 15 | 38.25 | 15 | 35.25 |
| 21-Jan-14 | LGC | M | P | 200360 | C+ C+ 2.6 C+ | A C+ C+ B+ C+ 2.6 | A C- C+ 3.3 B- | | C- D+ | 2.83 | 60 | 10 | 25.75 | 9 | 23.5 |
| 16-Jun-08 | LGC | M | F | 200560 | A C C+ C+ B+ | D+ C- C+ C+ B+ A | C C- C+ C+ | B | C+ C- | 2.96 | 60 | 15 | 34.5 | 15 | 37 |
| 16-Jun-08 | LGC | M | | 200560 | A C C+ C+ B+ | D+ C- C+ C+ B+ A | C C- C+ C+ | B | C+ C- | 2.96 | 60 | 15 | 34.5 | 15 | 37 |
| 15-Jun-09 | LGC | F | F | 200550 | A B- B B A | B- B- A B A | B B B- B- | B- A | A B | 3.52 | 60 | 15 | 49.25 | 15 | 50.5 |
| 19-Jun-05 | LGC | M | F | 200260 | D D+ C+ C- | C D+ C B- | C+ D+ C+ C+ C C+ | B | C C+ | 2.51 | 60 | 15 | 12.5 | 15 | 31.25 |
| 20-Jun-11 | LGC | F | P | 200760 | A B B+ A | B C+ B B- B+ D+ | B B+ A B- | A | A A | 3.54 | 60 | 10 | 31 | 9 | 30 |
| 20-Jun-11 | LGC | F | F | 200550 | C+ B+ A | B B+ C+ B | B B- C+ A B | B+ | B+ B+ | 3.42 | 60 | 15 | 48.5 | 15 | 45.75 |
| 17-Jun-13 | LGC | F | F | 201050 | 3.6 B- 3.2 B+ 3.4 | 3.1 B- B+ B+ B+ 3.6 | C 3.8 B+ 3.9 B- | | B+ A | 3.31 | 60 | 10 | 32 | 9 | 32.25 |
| 16-Jun-08 | LGC | F | F | 200450 | C- C C+ C- C | C- C C C- C B- | C D+ C- D+ | C | C C | 2.45 | 60 | 10 | 19.5 | 9 | 20.5 |
| 16-Jun-08 | LGC | F | P | 200450 | C- C C+ C- C | C- C C C- C B- | C D+ C- D+ | C | C C | 2.45 | 60 | 10 | 19.5 | 9 | 20.5 |
| 17-Jun-13 | LGC | F | P | 200950 | 3.6 B- B 3.1 | B B B C+ 3.3 3.4 | 2.9 B+ B- B | B+ | A A | 3.34 | 60 | 10 | 34.75 | 9 | 28.25 |
| 18-Jun-12 | LGC | M | P | 200760 | C B- A B | B+ B- C+ B A 3.8 | B+ C C+ B+ | B+ | B+ B+ | 3.36 | 60 | 10 | 34 | 9 | 28.25 |
| 14-Jun-10 | LGC | F | F | 200660 | C- C+ B- B | C C C+ C+ B- | C B- B C- | A | D+ C- | 2.83 | 60 | 10 | 20 | 9 | 22 |
| 17-Jun-13 | LGC | F | F | 201050 | B+ B- 3.9 | B- B B B+ 3.6 3.7 | 3.1 B+ B 3.3 B | 2.3 | A A | 3.45 | 60 | 15 | 52.25 | 15 | 51 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.1 B- 3.8 A B+ | 3.2 3.3 3.3 3.2 3.2 A | 3.7 3.4 3.7 3.3 B- | A | 3.4 B- 3.1 | 3.4 | 60 | 15 | 47 | 15 | 51.5 |
| 26-May-05 | LGC | M | F | 200360 | B+ B- B A | B+ B+ A B C- A | B A B- | B+ | C B- | 3.4 | 60 | 15 | 49 | 15 | 48.75 |
| 14-Jun-10 | LGC | M | F | 200760 | C+ C B- C+ B | C B C+ B C | C B B- C+ | B | A B C+ | 2.83 | 60 | 15 | 43.5 | 15 | 43.5 |
| 14-Jan-08 | LGC | M | F | 200460 | C+ C C+ C | C B- B- B B | B B+ C+ C- B- | B | B C C- | 2.92 | 60 | 10 | 28.5 | 9 | 25.75 |
| 14-Jan-08 | LGC | M | P | 200460 | C+ C C+ C | C B- B- B B | B B+ C+ C+ B- | B | B C C- | 2.92 | 60 | 10 | 28.5 | 9 | 25.75 |
| 21-Dec-06 | LGC | F | F | 200460 | C- C+ C C C+ B | C+ C- C+ B- C+ B- | B- C B- C+ | C B | C+ B | 2.73 | 60 | 15 | 35 | 15 | 41.25 |
| 7-Aug-09 | LGC | F | F | 200660 | B+ A A B- | B+ A B A A | A A A B+ | B | A B+ | 3.75 | 60 | 10 | 37.5 | 9 | 32.75 |
| 26-May-06 | LGC | M | P | 200262 | B C+ | B B B- B | C+ C A A B+ A | B+ | B+ B | 3.15 | 60 | 9 | 30.25 | 9 | 30.75 |
| 17-May-07 | LGC | M | F | 200460 | D+ C- C C B- | B- C+ B- B C | C C C- B | D+ B- | A B- | 2.64 | 60 | 15 | 42.75 | 15 | 40.75 |
| 16-Jan-06 | LGC | M | F | 200260 | A B B+ B | C+ B B+ B- B | C B B B- C+ | B B C+ | A A B | 3.23 | 60 | 9 | 27.5 | 11 | 34.75 |
| 20-Jul-06 | LGC | F | F | 200260 | D+ C- B- | C- C D+ C+ B- | B C B- C+ B- | C- C B+ | C+ C | 2.6 | 60 | 9 | 19.25 | 9 | 20 |
| 20-Jul-06 | LGC | F | P | 200260 | D+ C- B- | C- C D+ C+ B- | B C B- C+ B- | C- C B+ | C+ C | 2.6 | 60 | 9 | 19.25 | 9 | 20 |
| 26-May-06 | LGC | F | F | 200360 | B C+ B B+ B+ | B+ B- C- B+ A B+ | B B- B | B- | C+ A | 3.28 | 60 | 15 | 42 | 15 | 45 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.7 3.3 2.8 | 3.4 3.1 B- B+ 2.8 2.3 | 3.4 3.3 B+ 3.6 3.4 | | 2.8 2.6 | 3.13 | 60 | 15 | 45.8 | 15 | 45.2 |
| 17-May-07 | LGC | M | F | 200360 | C- C- F | C- C C- C C- C- | C D+ C- | C | D+ C- | 2.07 | 60 | 15 | 30 | 15 | 31 |
| 17-May-07 | LGC | M | P | 200360 | C- C- F | C- C C- C C- C- | C D+ C- | C | D+ C- | 2.07 | 60 | 15 | 30 | 15 | 31 |
| 15-Jun-08 | LGC | M | F | 200560 | B C C+ B- B | C+ C C- C- B- B | C+ B B+ C+ C | A | B B- | 3.08 | 60 | 15 | 39.75 | 15 | 40.75 |
| 15-Jun-09 | LGC | M | P | 200660 | A C B A | B B- C+ B- C+ B | B B+ C- A B- | A | B C+ | 3.33 | 60 | 15 | 45 | 15 | 40.5 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.8 A 2.7 3.7 3.1 | 3.8 B+ 3.3 3.9 B+ 3.4 | 3.6 3.3 A 3.6 | A | 3.8 3.6 | 3.57 | 60 | 15 | 53.6 | 15 | 52.1 |
| 14-Jan-08 | LGC | F | F | 200660 | B C+ B | C | D- | B | | 3.14 | 60 | 12 | 36 | 0 | 0 |
| 14-Jan-08 | LGC | F | F | 200660 | B C+ B | C | B- | B | | 3.14 | 60 | 12 | 36 | 15 | 45 |
| 15-Jun-14 | LGC | M | F | 201160 | C- 2.7 3.1 2.6 | 3.1 2.9 2.8 2.7 3.1 2.8 | 2.9 2.4 C+ 2.7 | B- 2.7 B- | 2.8 C+ | 2.81 | 60 | 15 | 38.3 | 15 | 39.9 |
| 16-Jun-14 | LGC | M | P | 201060 | 3.1 2.6 2.9 3.6 | 2.2 B B- C+ B+ 2.3 | A 3.3 2.7 3.3 A | 3.1 | B C+ | 3.15 | 60 | 10 | 36.25 | 11 | 32 |
| 26-May-06 | LGC | M | F | 200360 | B- C | C B- C+ B- C- | C+ B+ B | | C- D+ | 2.85 | 60 | 15 | 45.5 | 15 | 39.75 |
| 20-Jun-11 | LGC | M | F | 200860 | B C C B+ | B- A C C- B B | B- B- C B- B- | C+ | B+ C B- | 2.98 | 60 | 15 | 45 | 15 | 36.75 |
| 26-May-06 | LGC | M | F | 200360 | D C- C+ C | C B- C- C+ B- C | B- C C D+ | B+ B | C- C+ | 2.44 | 60 | 15 | 32.25 | 15 | 33.75 |
| 26-May-06 | LGC | M | P | 200360 | D C- C+ C | C B- C- C+ B- C | B- C C D+ | B+ B | C- C+ | 2.44 | 60 | 15 | 32.25 | 15 | 33.75 |
| 19-Jun-05 | LGC | F | F | 200260 | C C- | C+ B- B- B+ B | B+ B B- B+ C+ | B+ B- B B+ | C+ B- | 3.16 | 60 | 15 | 41.75 | 15 | 41.5 |
| 17-May-07 | LGC | M | F | 200460 | B C- C C C+ | B- C- C D C | C B- C D+ | B- B+ | C+ C+ | 2.71 | 60 | 15 | 32.5 | 15 | 30.5 |
| 19-Jun-06 | LGC | F | F | 200060 | B B B C- B- | B- C+ B A C+ | C+ B A B+ B+ | | C- D+ | 3 | 60 | 9 | 27 | 9 | 23.5 |
| 19-Jun-06 | LGC | F | P | 200060 | B B B C- B- | B- C+ B A C+ | C+ B A B+ B+ | | C- D+ | 3 | 60 | 9 | 27 | 9 | 23.5 |
| 17-May-07 | LGC | M | F | 200460 | B- C C B B- | C+ C+ B- C A A | B A B C B+ | A A A | B D+ | 3.36 | 60 | 15 | 47.75 | 15 | 42.5 |
| 16-Jun-14 | LGC | M | F | 201160 | B+ A 3.6 3.2 3.6 | B+ 3.8 3.7 3.8 3.6 2.9 | 3.6 3.7 B+ 3.7 | | 3.1 2.9 | 3.49 | 60 | 15 | 54.9 | 15 | 52.7 |
| 17-May-07 | LGC | M | F | 200460 | B C C+ B B+ | B- C B B B+ A | B- C B- C+ | B+ | B+ B | 3.19 | 60 | 15 | 35.25 | 15 | 45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-Jan-11 | LGC | F | F | 200910 | C C+ B- C- C- B+ B+ C | 2.74 | 10 | 0 | 0 | 4 | 10.5 |
| 16-Jan-11 | LGC | F | F | 200910 | C C+ B- C- C- B+ B+ C | 2.74 | 10 | 12 | 27.25 | 4 | 10.5 |
| 14-Jun-10 | LGC | F | F | 200550 | B- C C C- C+ C- B- C+ C C- C B- C C | 1.73 | 60 | 10 | 20.25 | 9 | 21 |
| 19-Jun-05 | LGC | F | F | 200160 | C- C- B C- B C- B D C B B- B B- B- C B+ B- B | 1.77 | 60 | 15 | 44.5 | 15 | 36.5 |
| 16-Jun-08 | LGC | M | F | 200550 | A B C+ B A A B C+ B- B- B- B+ B C+ B- B- B- A A B+ | 3.32 | 60 | 15 | 45 | 15 | 45 |
| 16-Jan-05 | LGC | M | F | 200260 | C B- B- B B C+ D D+ B C+ D C C- C+ C+ B- C C- | 2.69 | 60 | 9 | 24.25 | 11 | 26.5 |
| 16-Jan-06 | LGC | M | P | 200260 | C B- B- B D C+ D D+ B C+ B C C- C+ C+ B- C C- | 2.69 | 60 | 9 | 24.25 | 11 | 26.5 |
| 18-Jan-05 | LGC | M | F | 200160 | B C+ B C- C C- C A B+ C+ B+ C+ B- C+ B- C- B- B A B- C+ | 2.94 | 60 | 15 | 37.75 | 15 | 38.75 |
| 16-Jun-14 | LGC | M | P | 201060 | 3.3 3.3 2.9 2.8 2.8 3.7 B- B C+ 3.7 3.4 3.7 C+ 2.8 B- C+ C D+ | 2.95 | 60 | 10 | 27.75 | 9 | 23.25 |
| 16-Jun-08 | LGC | F | P | 200460 | B B+ B+ B B+ B- B B C+ B- B- B B- C B C+ B- | 3.32 | 60 | 10 | 26.5 | 9 | 28.75 |
| 19-Jun-05 | LGC | F | F | 200260 | C C C- C- C D C C D+ C- D+ B- D- C- B- B- A C+ C+ | 2.43 | 60 | 15 | 32.5 | 15 | 38.75 |
| 5-Aug-05 | LGC | F | F | 200260 | B C+ B- C- C+ C+ C C+ B+ C+ C+ C+ B- B+ C C+ B A A D+ B | 2.95 | 60 | 15 | 35.5 | 15 | 41 |
| 7-Aug-09 | LGC | F | P | 200560 | C- C+ C+ C- B C C C- C+ B- B C+ B C+ C C+ D+ B- | 2.64 | 60 | 10 | 22.25 | 9 | 21.25 |
| 26-May-06 | LGC | M | F | 200360 | B B+ B+ B+ B C B A B B- B+ C+ C+ B- C B- B- | 3.12 | 60 | 15 | 33.25 | 15 | 45.75 |
| 18-Jan-11 | LGC | M | F | 200660 | A A B B+ A B- B A B- A B B B+ B A A | 3.65 | 60 | 10 | 35 | 9 | 33.25 |
| 18-Jan-11 | LGC | M | P | 200660 | A A B B+ A B- B A B- A B B B+ B A A | 3.65 | 60 | 10 | 35 | 9 | 33.25 |
| 19-Jun-05 | LGC | F | F | 200260 | B+ C- C- C+ C+ B+ B- A B+ A C+ B- B A B+ A | 3.27 | 60 | 15 | 43.25 | 15 | 52 |
| 5-Aug-10 | LGC | M | F | 200860 | D+ D+ C+ C- C | 2.3 | 60 | 0 | 0 | 14 | 35.75 |
| 5-Aug-10 | LGC | M | F | 200860 | D+ D+ C- C- C | 1.3 | 60 | 12 | 25.5 | 14 | 35.75 |
| 10-Jun-11 | LGC | F | F | 200960 | B C- C+ A B- A B- C C B C- B- B C+ B B- B+ B- | 3.09 | 60 | 15 | 49.25 | 15 | 41.5 |
| 14-Jun-10 | LGC | M | F | 200760 | B+ B A B A A B A B C+ A B+ B B- A B- B | 3.49 | 60 | 10 | 34 | 11 | 38.75 |
| 19-Jun-05 | LGC | F | F | 200160 | A B+ B A A B A B A A A A B+ A A A A A A | 3.84 | 60 | 9 | 35 | 9 | 33.75 |
| 11-Aug-11 | LGC | M | F | 200960 | B+ B- C+ B+ B D C+ C- C | 2.89 | 60 | 0 | 0 | 13 | 37.5 |
| 11-Aug-11 | LGC | M | F | 200960 | B+ B C+ B+ B D C+ C+ C | 2.89 | 60 | 14 | 30 | 13 | 37.5 |
| 15-Jun-09 | LGC | F | F | 200560 | C+ A B B- A C B- B+ B- B B- B B- B D+ B B A | 3.28 | 60 | 0 | 0 | 0 | 0 |
| 18-Jan-11 | LGC | M | F | 200860 | A B- B B A C C B- B B B- A B+ B A A B- | 3.42 | 60 | 15 | 52.5 | 15 | 44.75 |
| 21-Dec-06 | LGC | M | P | 200260 | B C- C- C+ C- C- C+ C B- C C- C- C- C D+ C C- B- B B- B | 2.59 | 60 | 9 | 22.5 | 9 | 22.5 |
| 17-Jun-13 | LGC | F | F | 200960 | C+ C+ 2.7 B C- C- C+ B- B D C+ C- C 2.9 C+ 2.3 D D+ | 2.43 | 60 | 15 | 31.5 | 15 | 35.75 |
| 26-May-06 | LGC | M | F | 200360 | B- C+ A B B+ B- C B B- B B B B+ A C+ B- | 3.21 | 60 | 15 | 44.5 | 15 | 46 |
| 21-Dec-06 | LGC | M | P | 200360 | B- B- C- C C+ C+ C B+ C B B- D D+ C D+ C- C- | 2.65 | 60 | 10 | 26.5 | 11 | 27.25 |
| 17-Jan-13 | LGC | F | F | 201060 | C+ C- B+ C+ C C- C+ 2.9 3.4 C+ C+ B C B- B+ 3.4 C C+ | 2.78 | 60 | 15 | 35 | 15 | 37.25 |
| 20-Jun-11 | LGC | F | F | 200560 | C D+ C+ A C+ C+ C+ C C+ B- B C- C+ B B B A B- | 3 | 60 | 15 | 40.75 | 15 | 38.25 |
| 17-May-07 | LGC | F | P | 200360 | B B+ C B D+ D- D+ B+ B- B B B- D+ B C C | 2.67 | 60 | 10 | 25.75 | 11 | 26.5 |
| 17-Jun-13 | LGC | F | P | 200960 | B+ A A 2.5 3.3 B- B- A B B+ 2.8 3.7 3.9 A A 3.3 B B+ B+ A | 3.53 | 60 | 10 | 35.25 | 9 | 31.5 |
| 6-Aug-14 | LGC | F | F | 201160 | 2.9 A 3.4 3.1 2.7 B+ B- 3.1 3.4 3.9 2.7 3.6 3.6 B+ B- 3.4 2.9 | 3.36 | 60 | 15 | 52.4 | 15 | 49.5 |
| 21-Jan-14 | LGC | M | P | 200960 | 3.4 B C+ 2.8 2.8 2.7 B- C+ C+ C- 3.2 B+ 3.9 B+ B- C+ 3.6 C B | 3.02 | 60 | 10 | 25 | 9 | 21.25 |
| 16-Jan-06 | LGC | M | F | 200360 | B- C+ C+ B B B- C+ A C+ C B C+ C+ A A C B | 3 | 60 | 15 | 41 | 15 | 43.5 |
| 18-Jan-11 | LGC | M | F | 200550 | C+ B C+ C+ C+ C- C C A B+ B- B B- C C C+ | 3 | 60 | 10 | 26.25 | 9 | 20.75 |
| 16-Jun-14 | LGC | M | F | 201160 | B- 2.3 B+ 3.1 2.7 3.4 2.9 3.2 3.2 3.2 2.1 3.1 3.1 B- 2.9 3.5 3.4 3.1 | 3.13 | 60 | 15 | 44 | 15 | 49.2 |
| 7-Jan-15 | LGC | M | P | 200950 | 3.1 3.3 2.3 3.7 2.8 B B B+ 2.9 3.2 2.9 C- 2.8 C- A 3.1 B- B+ | 3.15 | 60 | 10 | 35.25 | 9 | 30.5 |
| 20-Jun-11 | LGC | F | F | 200650 | B C C- B- B B+ C- C A B- C C- B- A B+ C- C+ | 2.87 | 60 | 15 | 40.25 | 15 | 27.75 |
| 26-May-06 | LGC | M | F | 200360 | B+ C+ A B+ B- C+ B- B- B B+ B+ C- B- B+ C C+ | 3.18 | 60 | 15 | 36 | 15 | 42.75 |
| 17-Jan-12 | LGC | M | F | 200650 | B B 3.8 2.8 B B- B+ B B+ B B- A B B+ B- B B+ | 3.35 | 60 | 10 | 29.75 | 11 | 37.75 |
| 26-May-05 | LGC | M | F | 200360 | C B- C B- C+ C B+ C+ B C C- C- C+ C C+ B- C+ | 2.67 | 60 | 15 | 35.75 | 15 | 42.5 |
| 22-Jan-13 | LGC | M | P | 200660 | C+ C C+ C+ C+ D C B B- B- C- C | 2.74 | 60 | 10 | 24.5 | 9 | 16.5 |
| 16-Jun-14 | LGC | M | F | 201060 | B- 3.3 2.8 2.6 3.1 B B- B 3.1 B- 3.3 C+ 2.4 3.3 B- 2.2 C- B | 2.96 | 60 | 10 | 30.75 | 9 | 27.75 |
| 17-Jun-13 | LGC | M | F | 201060 | A A 3.6 3.5 3.4 A B B- A B- A B+ A 3.8 A A | 3.68 | 60 | 15 | 60 | 15 | 52.75 |
| 16-Jun-05 | LGC | M | F | 200560 | A C+ B A A B+ A C B A C B- B B+ A A C+ | 3.43 | 60 | 15 | 45.25 | 15 | 49.25 |
| 19-Jun-05 | LGC | M | F | 200260 | C+ C C C A C+ C C- D+ C+ C- C- B C C C+ D | 2.3 | 60 | 15 | 35.75 | 15 | 35 |
| 16-Jun-08 | LGC | M | F | 200560 | B+ B- C- B- B- C+ B- B- B+ B+ C B- B+ B+ A B C+ | 3.23 | 60 | 15 | 46.25 | 15 | 42 |
| 17-Jun-13 | LGC | M | F | 201060 | B- B- B+ B- B- B- A 2.8 3.3 B B+ C+ C 3.3 B+ B- B | 3.09 | 60 | 15 | 42.5 | 15 | 48.75 |
| 26-May-05 | LGC | F | F | 200360 | C B- D+ A C- C C+ C+ C- B- B- C+ C+ C B- C- C- | 1.6 | 60 | 15 | 32.25 | 12 | 26.5 |
| 14-Jan-08 | LGC | F | F | 200560 | C+ C- C- D+ D D C+ B B+ C C C C- C B+ B- | 2.68 | 60 | 15 | 33 | 15 | 38.25 |
| 14-Jun-10 | LGC | F | F | 200660 | C- C B- C C B- C- C- C- C C- B C- C | 2.76 | 60 | 10 | 20.75 | 9 | 21.75 |
| 14-Jan-08 | LGC | M | F | 200560 | B+ B+ A | 3.52 | 60 | 12 | 41 | 16 | 54.25 |
| 14-Jun-10 | LGC | M | F | 200760 | B C+ B- B B+ B C C+ C- C B- B- B+ B C- B B B | 3 | 60 | 15 | 38.25 | 15 | 42.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-Jun-08 | LGC | M | F | 200560 | B- | B- | B | B- | B- | | C | C | B- | B- | | B | | C- | | A | A | | B- | | | B | | | | | C+ | B+ | 3.25 | 60 | 15 | 45 | 15 | 51.75 |
| 26-May-06 | LGC | M | F | 200360 | C | B | B- | B- | B- | | B- | C+ | B- | B | | B | | B | | B | B | B+ | | | | B- | | | | | C | B- | 2.9 | 60 | 10 | 24.5 | 9 | 27.75 |
| 16-Jan-09 | LGC | F | F | 200460 | C- | C | B- | | | | C | C | C | B+ | B | B- | | | | B- | C+ | | C- | | | C+ | | | | | B- | B- | 2.81 | 60 | 10 | 24 | 9 | 26.25 |
| 20-Jun-11 | LGC | M | F | 200760 | B | C | B | C- | C+ | | B | C- | C+ | C+ | D+ | C | | D+ | | C- | C+ | C+ | D+ | | | | | | | | C+ | C | 2.58 | 60 | 10 | 20 | 9 | 22 |
| 20-Jun-11 | LGC | M | P | 200760 | B | C | B | C- | C+ | | B | C- | C+ | C+ | D+ | C | | D+ | | C- | C+ | C+ | D+ | | | | | | | | C+ | C | 2.58 | 60 | 10 | 20 | 9 | 22 |
| 26-May-06 | LGC | M | F | 200360 | | C+ | C | B- | B | | B- | B- | B | B- | B | C- | | B | | B | C+ | C+ | | | | B | | | | A | B- | B+ | 2.99 | 60 | 10 | 29.5 | 11 | 37.75 |
| 26-May-06 | LGC | F | P | 200260 | C+ | | A | | C | | | C+ | C+ | B- | B | B+ | | B- | C | B | A | B | | C+ | C | B | | | B+ | | C- | C | 3.01 | 60 | 9 | 21.5 | 9 | 21.25 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.6 | C | C+ | | 2.1 | | 3.1 | B- | C+ | A | 3.7 | 2.9 | | C- | | C+ | B- | 3.3 | B- | | | 2.3 | | | | | C | B | 2.93 | 60 | 15 | 40.75 | 15 | 45.75 |
| 14-Jun-10 | LGC | F | F | 200760 | C+ | C+ | B- | | B+ | | B- | B+ | C+ | A | B | B+ | | C- | | C | B | B- | B- | | | A | | | | | B | B | 3.14 | 60 | 15 | 43.75 | 15 | 48.25 |
| 20-Jun-11 | LGC | F | F | 200360 | B | D+ | C | C | B- | | C+ | B+ | C+ | B | C+ | B- | | D+ | | B- | C- | B | C+ | | | C- | | | | | B- | B- | 2.87 | 60 | 15 | 41 | 15 | 38.25 |
| 14-Jun-10 | LGC | F | F | 200760 | C- | C | C- | C+ | B- | | C+ | C+ | C+ | C | D | B- | | B- | | D+ | C- | | C | | | C | | | | | B- | B | 2.62 | 60 | 15 | 34 | 15 | 35.25 |
| 7-Jan-15 | LGC | M | F | 201160 | 3.4 | B- | 3.2 | | 2.6 | | 3.2 | 3.3 | 3.3 | B- | 3.6 | 2.3 | | 2.8 | | 2.7 | 3.3 | 2.9 | 3.9 | | | | | | | | 3.1 | B+ | 3.16 | 60 | 10 | 34.9 | 11 | 35.8 |
| 18-Jan-11 | LGC | M | F | 200860 | A | B | B+ | | B+ | | C- | B- | B- | B | C | B- | | B | | B- | A | | B+ | | | A | | | | | B | B+ | 3.27 | 60 | 15 | 43.25 | 15 | 51.25 |
| 17-Jun-13 | LGC | F | F | 201060 | 3.6 | A | A | 3.9 | 3.7 | | 2.8 | B | B+ | A | | 3.2 | | B | | A | A | 3.6 | A | | | A | | | | | A | A | 3.7 | 60 | 15 | 57.75 | 15 | 53.5 |
| 21-Jan-14 | LGC | M | F | 201060 | 2.8 | C- | B+ | | | | 3.1 | C+ | C | B- | | | | C | | C | C | | C+ | | | 2.2 | 2.9 | | | 3.7 | B- | C+ | 2.74 | 60 | 15 | 37.25 | 15 | 40.25 |
| 22-Jan-13 | LGC | F | P | 200960 | C- | C- | B- | 3.1 | 2.4 | | B- | B | C+ | C | C- | C | | B- | | C- | C | | C | | | 3.3 | | | | | C- | C- | 2.57 | 60 | 10 | 16 | 11 | 25.5 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.8 | C+ | C- | 2.8 | 3.1 | | 2.7 | C | C | C | B- | 2.8 | | 3.2 | | C | B- | 3.2 | C+ | | | B- | | | | | B- | B | 2.89 | 60 | 15 | 37.75 | 15 | 39.75 |
| 26-May-06 | LGC | M | F | 200360 | | | B | B- | B- | | B- | C- | C+ | C+ | C+ | B | | B | | C- | C+ | B | | | | C+ | | | | | C | B- | 2.97 | 60 | 15 | 35.5 | 15 | 40.5 |
| 20-Jun-11 | LGC | M | F | 200760 | A | C | C- | | B | | C | C- | B- | C | D+ | | C+ | B | | C- | D+ | | C | | | C- | | | B+ | | C | C- | 2.67 | 60 | 15 | 34 | 15 | 32.25 |
| 20-Jun-11 | LGC | M | F | 200760 | A | C | C- | | B | | C | C+ | B- | C | D+ | | C+ | B | | C- | D+ | | C | | | C- | | | B+ | | C | C- | 2.67 | 60 | 15 | 34 | 15 | 32.25 |
| 16-Jun-14 | LGC | M | F | 201160 | 2.7 | 2.3 | 3.3 | | B- | | B- | 2.6 | 3.4 | 2.8 | | | | 2.9 | | 3.3 | 2.7 | C+ | 3.1 | | | B- | | | | | 3.3 | 3.1 | 3 | 60 | 15 | 45.5 | 15 | 45.7 |
| 17-May-07 | LGC | F | F | 200460 | B | B+ | C+ | C+ | B+ | | B+ | A | A | B+ | B- | C | | B | | A | A | A | B | | | A | | A | | | B+ | B+ | 3.52 | 60 | 15 | 54.5 | 15 | 52 |
| 17-May-07 | LGC | M | P | 200360 | | B+ | B+ | | A | | B | B | B- | B+ | | | | B | | C+ | B- | A | | | | | | | | A | B | B+ | 3.51 | 60 | 10 | 33.75 | 9 | 30.5 |
| 21-Jan-14 | LGC | F | F | 201060 | | 2.7 | 3.2 | 2.3 | 3.3 | | 3.1 | B+ | B- | B- | | 3.3 | | C+ | | 3.4 | B- | B- | B | | | | | | | | B- | B | 3 | 60 | 10 | 32.5 | 9 | 27.75 |
| 17-May-07 | LGC | M | P | 200360 | B+ | C+ | D | C- | B | | A | B+ | C+ | B- | B | B | | B- | | B | C | F- | | | | B- | | | | | B | B | 3.11 | 60 | 10 | 33.5 | 11 | 30.5 |
| 25-May-06 | LGC | M | F | 200360 | | | C- | | C+ | | C | B+ | C | B | C | B | | C- | | B | C- | | | | | C | | | | | B | B- | 2.84 | 60 | 15 | 43 | 15 | 38.25 |
| 16-Jan-06 | LGC | M | F | 200430 | B+ | | | C- | B | | B | | | | C+ | B | | C | | | | | | | | C- | | | | | | | 2.76 | 30 | 9 | 23.25 | 12 | 33.5 |
| 16-Jan-06 | LGC | M | F | 200460 | B+ | | | C- | B | | B | | | | C+ | B | | C | | | | | | | | C- | | | | | | | 2.76 | 60 | 16 | 49.5 | 16 | 42.25 |
| 14-Jun-10 | LGC | F | F | 200760 | B | A | A | | B | | B- | B | B | B- | B+ | B | | A | | A | A | | C- | | | B | | | B+ | | C- | A | 3.47 | 60 | 15 | 43.25 | 15 | 53.75 |
| 7-Aug-09 | LGC | M | F | 200660 | C+ | C+ | C | | C- | | B | C+ | B- | B+ | | | | C+ | | B- | C- | | C | | | C | | | | | B | B | 2.91 | 60 | 10 | 25.5 | 11 | 34.5 |
| 7-Aug-09 | LGC | M | P | 200660 | C+ | C+ | C | | C- | | B | C+ | B- | B+ | | | | C+ | | B- | C- | | C | | | C | | | | | B | D | 2.91 | 60 | 10 | 25.5 | 11 | 34.5 |
| 19-Jun-05 | LGC | M | F | 200260 | B | | C- | B+ | C- | C- | | C+ | C+ | C- | B- | C+ | | B+ | B | A | B- | | | B+ | B+ | C+ | | | | | B+ | B | 2.96 | 60 | 15 | 46.25 | 15 | 42.5 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.2 | A | A | | 2.9 | | 1.8 | B+ | 3.5 | 2.9 | 3.2 | B- | | B- | | 3.8 | 3.6 | 3.7 | 3.6 | | | 3.9 | | | A | | B+ | B+ | 3.37 | 60 | 15 | 54.6 | 15 | 51.6 |
| 15-Jun-09 | LGC | F | F | 200660 | B | C- | B- | C | B+ | | B- | C | C- | B | B- | A | | B- | | B- | C+ | | C | | | B- | B | | | | B | B | 3 | 60 | 15 | 37.75 | 15 | 41.25 |
| 20-Jun-11 | LGC | F | F | 200860 | B | C+ | B | | B+ | | B+ | C+ | C+ | B- | B- | B | | C+ | | B- | C+ | C+ | C- | | | D- | | | | | B- | C- | 2.94 | 60 | 10 | 24.5 | 11 | 27 |
| 17-Jun-13 | LGC | F | F | 201060 | 2.9 | C | B- | | | | 3.3 | C+ | B | B | B+ | 3.4 | | 3.5 | | C+ | C+ | 3.3 | B | | | 3.3 | | | | 3.6 | B- | C | 3.09 | 60 | 15 | 42.5 | 15 | 44.5 |
| 14-Jun-10 | LGC | M | F | 200760 | C- | C+ | B+ | | A | | B | C+ | B | C+ | | B- | | B | | B- | B- | | B- | | | B+ | | | | | B+ | B- | 3.23 | 60 | 15 | 43.5 | 15 | 45.25 |
| 14-Jun-10 | LGC | F | F | 200760 | B- | B- | B | | A | | B+ | B+ | B- | C+ | | B | | C+ | | B | B+ | | D | | | A | | | | | A | B+ | 3.54 | 60 | 15 | 51.25 | 15 | 47.75 |
| 7-Jan-15 | LGC | F | F | 201360 | 2.9 | A | 3.4 | 3.3 | | | 3.5 | 3.4 | 3.5 | 3.3 | 3.6 | 3.6 | | 3.7 | | 3.7 | 3.8 | | 3.3 | | | 3.1 | | | 3.9 | | A | A | 3.59 | 60 | 15 | 54.2 | 15 | 54.5 |
| 18-Jun-12 | LGC | F | P | 200860 | | A | A | A | A | 3.6 | B+ | A | A | B+ | | A | A | B+ | | B+ | A | A | B- | | | A | | | | | A | C+ | 3.62 | 60 | 10 | 35 | 9 | 30.75 |
| 20-Jun-11 | LGC | F | F | 200860 | C- | C | C- | | B | | C+ | B- | B | B+ | C | C+ | | D | | B- | C- | B- | B+ | | | B- | | | A | | A | B- | 3.09 | 60 | 15 | 47 | 15 | 43 |
| 20-Jun-11 | LGC | F | P | 200860 | C- | C | C+ | | B | | C+ | B- | B- | B+ | C | C+ | | D | | B- | C- | B- | B+ | | | B- | | | A | | A | B+ | 3.09 | 60 | 15 | 47 | 15 | 43 |
| 18-Jun-12 | LGC | M | P | 200860 | 2.3 | C- | C | | B | 2.8 | B | C | C+ | A | C+ | B- | | C- | | D+ | C+ | B- | C | | | C- | | | | | B- | B | 2.68 | 60 | 10 | 25.25 | 9 | 29.25 |
| 9-Aug-07 | LGC | M | F | 200460 | C+ | B- | C+ | B | B | | C- | C+ | A | B | | | | B | | C+ | B+ | C- | B | | | | | | C+ | | B | C+ | 3.06 | 60 | 10 | 30.25 | 11 | 36.25 |
| 9-Aug-07 | LGC | M | P | 200460 | C+ | B- | C+ | B | B | | C- | C+ | A | B | | | | B | | C+ | B+ | C- | B | | | | | | C+ | | B | C+ | 3.05 | 60 | 10 | 30.25 | 11 | 36.25 |
| 17-Jun-13 | LGC | F | F | 201060 | 2.9 | C+ | B- | C+ | 3.1 | | 2.9 | B | B- | B | 2.8 | | | | | C+ | B- | 1.8 | B | | | 3.2 | | | | | B+ | B+ | 2.54 | 60 | 15 | 43.75 | 15 | 47 |
| 28-Jul-06 | LGC | F | F | 200360 | C- | | D+ | C+ | B | | C- | C+ | C- | C | B | | | C | | C+ | B+ | C | | | | B | | | | A | B | B | 2.68 | 60 | 15 | 33.75 | 15 | 38.75 |
| 17-Jun-13 | LGC | M | F | 201060 | | C | C- | 2.7 | B- | 2.9 | B- | C+ | D+ | C- | C+ | B- | | B- | | C | C- | | B- | | | 2.3 | | | | | B- | C+ | 2.72 | 60 | 15 | 41 | 15 | 29.5 |
| 15-Jun-09 | LGC | M | F | 200560 | B- | C | C | C | | | C+ | B- | C | D | | | | C+ | | C+ | C | A | C- | | | | | | | | C+ | C+ | 2.69 | 60 | 10 | 23.5 | 11 | 23.75 |
| 15-Jun-09 | LGC | M | P | 200560 | B- | C | C | C | | | C+ | B | C | D | | | | C+ | | C+ | C | A | C- | | | | | | | | C+ | C+ | 2.69 | 60 | 10 | 23.5 | 11 | 23.75 |
| 20-Jun-11 | LGC | M | P | 200860 | B+ | A | B+ | | C+ | B+ | B | A | C | B- | B | B | | B | | B+ | C+ | C | B+ | | | C+ | | | | | D+ | A | 3.22 | 60 | 15 | 55 | 15 | 44.25 |
| 20-Jun-11 | LGC | F | F | 200860 | B | C+ | C | B- | B+ | | B- | B | C+ | B- | C | B+ | | C | | D+ | B+ | A | A | | | B | | | | A | B | B- | 3.09 | 60 | 15 | 44.25 | 15 | 42.75 |
| 18-Jun-12 | LGC | F | F | 200960 | 3.2 | B+ | B- | B+ | B- | 3.4 | B- | B | B- | C | B | B+ | | C+ | | B- | D- | C+ | B+ | | | | | | 3.7 | | A | B | 3.2 | 60 | 15 | 49.75 | 15 | 43.25 |
| 16-Jun-14 | LGC | F | F | 201160 | | C+ | C+ | | 2.3 | | 2.3 | C- | C+ | 2.4 | 2.3 | 2.2 | | C+ | | 1.9 | C- | | 2.1 | | | 3.3 | | | | | C+ | 2.9 | 2.62 | 60 | 10 | 23.5 | 11 | 28.6 |
| 16-Jun-08 | LGC | F | F | 200460 | A | A | B+ | C+ | B+ | B | B+ | C | B | B- | A | | | B+ | | B- | B- | B+ | B- | | | B+ | A | | | | A | A | 3.45 | 60 | 10 | 30 | 9 | 29.75 |
| 16-Jun-08 | LGC | F | P | 200460 | A | A | B+ | C+ | B+ | B | B+ | C | B | B- | A | | | B+ | | B- | B- | B+ | B- | | | B+ | A | | | | A | A | 3.45 | 60 | 10 | 30 | 9 | 29.75 |

| Date | Program | Sex | Status | Cohort | Grades 1 | Grades 2 | Grades 3 | Grades 4 | GPA | Hours | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-Jun-09 | LGC | M | P | 200460 | D B C A B+ | B- C+ B- C- B+ B+ C | C+ B B D+ | B A | 3.2 | 60 | 10 | 23 | 9 | 26.5 |
| 14-Jun-10 | LGC | F | P | 200660 | D C- C | C C+ C+ B+ C- C C- | C C- C | C+ C | 1.41 | 60 | 10 | 18.75 | 9 | 24.5 |
| 18-Jan-11 | LGC | F | F | 200560 | C- C C+ | C- C- B- C- C B C | D+ C- C | C A C- C- | 1.62 | 60 | 15 | 30 | 15 | 34.25 |
| 22-Jan-13 | LGC | M | F | 200960 | A B+ B- 3.2 3.6 | C+ A B B- B+ B+ 3.2 | B B+ C+ B+ | 3.7 B B- | 3.32 | 60 | 10 | 35.75 | 11 | 34.75 |
| 22-Jan-13 | LGC | M | P | 200960 | A B+ B- 3.2 3.6 | C+ A B B- B+ B+ 3.2 | B B+ C+ B+ | 3.7 B B- | 3.32 | 60 | 10 | 35.75 | 11 | 34.75 |
| 15-Jun-09 | LGC | M | F | 200660 | B+ B A C+ B | C- B- B+ B+ B B | B- A B B+ | B+ B+ B C | 3.23 | 60 | 15 | 47.75 | 15 | 53 |
| 18-Jun-12 | LGC | M | F | 200960 | B- B- C+ B+ 2.7 | B- B B B C 2.6 D+ | B- C+ 2.6 A | C C C- | 2.54 | 60 | 15 | 47.5 | 15 | 40 |
| 17-May-07 | LGC | F | F | 200460 | B C B+ B- A | B- C B B- B- C- B+ | B- A B B- | B- B+ B+ | 3.21 | 60 | 15 | 42.75 | 15 | 51.75 |
| 20-Jun-11 | LGC | F | | 200660 | B- C+ B- B+ | C+ B- C+ B- A B- D | B+ C+ B- A | B A B+ B C+ | 3.16 | 60 | 15 | 50.25 | 15 | 41 |
| 20-Jun-11 | LGC | F | F | 200660 | B- C+ B- B+ | C+ B- C+ B- A B- D | B+ C+ B- A | B A B+ B C+ | 3.16 | 60 | 15 | 50.25 | 15 | 41 |
| 18-Jun-12 | LGC | M | F | 200960 | B- B C+ 2.6 A | B B+ B+ B+ B- 2.8 B- B- | C C B- B+ | 3.3 B B | 3.18 | 60 | 15 | 47.25 | 15 | 45.25 |
| 17-Jun-13 | LGC | F | F | 201060 | 3.6 B B+ 3.1 3.2 | 2.9 B A B 3.2 | B A B | B- A A | 3.32 | 60 | 15 | 50.75 | 15 | 56.25 |
| 22-Jan-13 | LGC | F | F | 200960 | 2.9 B- C 2.3 2.8 | 3.3 B+ B- B- C- | B- B+ B | C+ 3.2 B B- | 2.93 | 60 | 15 | 47.25 | 15 | 44.25 |
| 26-May-06 | LGC | F | F | 200360 | B- C B B+ B+ | B- B- B+ B B- B+ B- | C+ C+ B | B C B- | 3.14 | 60 | 15 | 40.25 | 15 | 44 |
| 20-Jun-11 | LGC | F | F | 200860 | B- C C+ C+ B | B- B+ B B B- B- C | C- C- B+ C+ | C B C | 3.02 | 60 | 15 | 41 | 15 | 39.75 |
| 17-May-07 | LGC | F | F | 200460 | A A A A A | B+ B A B+ A A | A A A | A A B+ | 3.25 | 60 | 15 | 57.75 | 15 | 57.5 |
| 16-Jun-14 | LGC | F | F | 201160 | 3.3 3.8 B+ B+ 3.7 | 3.3 3.9 A 3.4 3.8 3.7 3.9 | 3.9 3.7 3.9 | 3.3 B- B+ | 3.6 | 60 | 10 | 37.2 | 9 | 33.1 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.4 2.7 1.5 3.5 | 3.2 2.9 B+ 3.4 3.6 2.9 3.1 | 3.4 B+ A 3.8 | 3.3 3.2 3.6 | 3.45 | 60 | 15 | 49.2 | 15 | 52.7 |
| 18-Jun-12 | LGC | F | F | 201060 | A B+ | B- A C+ | 3.6 | B- 3.8 3.6 | 3.47 | 60 | 13 | 40.5 | 15- | 53 |
| 18-Jun-12 | LGC | F | F | 201060 | A B+ | B- A C- | 3.6 | B- 3.8 3.6 | 3.47 | 60 | 13 | 40.5 | 15 | 53 |
| 17-Jun-13 | LGC | M | P | 200950 | 3.9 B+ A B- | B- A B+ B- 3.8 A 3.7 | A B+ 3.1 A | A B+ A | 3.49 | 60 | 10 | 38.5 | 11 | 41 |
| 18-Jan-05 | LGC | M | F | 200260 | B- C B- A | B- B+ B- B+ B B | C+ B B C+ | B+ A A B- B- | 3.29 | 60 | 15 | 41.25 | 15 | 44 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.1 2.3 2.7 3.7 | B- 2.9 2.7 2.7 3.7 2.2 3.1 | 2.4 3.1 B+ 2.8 | 3.8 3.4 2.9 3.2 | 3.06 | 60 | 15 | 39.8 | 15 | 43.3 |
| 20-Jun-11 | LGC | F | F | 200860 | A C B B+ | C+ C C+ B- B+ B- | B A B+ B- | B+ C C+ | 3.29 | 60 | 15 | 43.5 | 15 | 47.25 |
| 16-Jun-08 | LGC | M | F | 200560 | B- B+ B- B- A | C+ A A B- C A | B- B B+ A | B B+ | 3.33 | 60 | 10 | 37 | 9 | 30.5 |
| 21-Jan-14 | LGC | M | F | 200760 | B B B+ | B A B- B- C B- | B- B- B- | B B | 3.22 | 60 | 10 | 34.5 | 11 | 35.75 |
| 21-Jan-14 | LGC | M | F | 200760 | B B B+ | B A B- B- C B- | B- B- B- | B D | 3.22 | 60 | 10 | 34.5 | 11 | 35.75 |
| 18-Jun-12 | LGC | F | F | 201050 | 3.2 3.2 | A B+ C | | B 3.4 | 3.25 | 60 | 9 | 27.75 | 13 | 47 |
| 18-Jun-12 | LGC | F | F | 201050 | 3.2 3.2 | A B+ C | | B- 3.4 | 3.15 | 60 | 9 | 27.75 | 13 | 47 |
| 17-Jan-12 | LGC | M | F | 200560 | 3.6 C+ B- A | A B B B B+ B- A | B- B B+ | B+ B A | 3.44 | 60 | 10 | 34.25 | 9 | 30.75 |
| 14-Jan-08 | LGC | M | F | 200560 | B C+ C B+ B+ | C- C+ B- B- B B | B- B- B+ | B A B- B- | 3.17 | 60 | 15 | 44.5 | 15 | 42.75 |
| 13-Aug-12 | LGC | M | F | 200560 | 3.3 B B | A B+ C+ B B- 3.1 B+ | B A 3.1 A | A B B+ | 3.49 | 60 | 15 | 53.25 | 15 | 50 |
| 9-Aug-07 | LGC | M | F | 200460 | C+ C- C C C | C- C C+ C- B C B- | C- C- D | C+ B- C+ | 2.4 | 60 | 15 | 29.25 | 15 | 34.25 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.6 B- A 3.7 A | 3.9 B B+ A 3.4 3.7 A | A A 3.8 A | 3.7 A B+ | 3.72 | 60 | 15 | 55.75 | 15 | 57.5 |
| 19-Jun-05 | LGC | F | F | 200260 | C C B+ B- | C+ C+ B C+ B+ C+ C | B B+ B+ C+ B+ | B B- | 3.14 | 60 | 15 | 45.25 | 15 | 41.75 |
| 14-Jun-10 | LGC | F | F | 200760 | C+ C+ C B- | C B B B- C+ B+ B | C C- C+ | C B C+ | 2.87 | 60 | 15 | 41.25 | 15 | 33.75 |
| 18-Jun-12 | LGC | M | F | 201060 | C+ | C | | D+ C | 2.76 | 60 | 11 | 27.25 | 12 | 24.5 |
| 14-Jun-10 | LGC | M | F | 200760 | B- C+ C B+ | B- B C- D B- B- | C- B C+ C+ | C C+ B- | 2.79 | 60 | 15 | 39.75 | 15 | 34.5 |
| 26 May-05 | LGC | F | F | 200360 | C- D C+ B B- | D+ B+ D+ D+ B- C+ D+ | C- C+ C- | C+ B- C | 2.54 | 60 | 15 | 42 | 15 | 26 |
| 15-Jun-09 | LGC | F | P | 200560 | A B B- B B+ | B- B- C+ B+ C+ B- A | B- B B+ B | B+ A A A A | 3.51 | 60 | 10 | 33.25 | 9 | 29.25 |
| 18-Jun-12 | LGC | M | F | 200860 | B- C C 2.3 C C+ | B C+ B C B- B- | B- B- C- C | C 3.1 B+ B+ | 2.71 | 60 | 10 | 26 | 9 | 26.75 |
| 26-May-05 | LGC | M | F | 200360 | D C C+ B C+ | C- B- C- B- B- B B | C C+ C- | C+ C- C+ | 2.65 | 60 | 15 | 36.25 | 15 | 35.75 |
| 18-Jun-12 | LGC | M | F | 200960 | B+ C+ B B | C- C+ B- B B B+ C | C- C- B+ | B- B- B- | 2.97 | 60 | 15 | 41 | 15 | 44 |
| 14-Jun-10 | LGC | F | F | 200760 | A C+ B- A | B+ A B- B- A A A | B B A C | B+ C+ B+ | 3.53 | 60 | 15 | 44.25 | 15 | 47.75 |
| 20-Jun-11 | LGC | M | F | 200360 | B+ B B- B- B | B- B B C+ C B B- B | B B C+ B+ | B- B B C+ | 3.17 | 60 | 15 | 49.75 | 15 | 44.25 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.3 B- C B- | 2.7 C+ C+ B- 3.2 B- C | B- B 2.8 C+ | 2.8 B+ C+ | 2.86 | 60 | 15 | 43.5 | 15 | 40.25 |
| 19-Jun-05 | LGC | M | F | 200260 | B A C+ | B+ B A B+ A B A | A B+ B+ B B B- | C+ A | 3.52 | 60 | 9 | 27.75 | 9 | 30.75 |
| 19-Jun-05 | LGC | M | P | 200260 | B A C+ | B+ B A B+ A B A | A B+ B- B B B- | C+ A | 3.52 | 60 | 9 | 27.75 | 5 | 30.75 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.5 2.7 2.9 2.3 2.9 | B- B C+ B- B 2.1 B | 2.1 1.8 D+ | C- 2.9 B+ A | 2.66 | 60 | 10 | 24.75 | 9 | 26.5 |
| 26-May-06 | LGC | F | F | 200360 | D+ C | C C+ C C+ C- C- C- | B- C+ | C+ B+ A D+ C- | 2.39 | 60 | 15 | 31.5 | 15 | 31.75 |
| 15-Jun-09 | LGC | F | F | 200660 | A A A A A B+ | A B+ A B+ A A B+ B+ | A A B- B+ | A B B | 3.69 | 60 | 15 | 54.5 | 15 | 57 |
| 17-May-07 | LGC | F | F | 200460 | C- C+ C A B | D B- C C+ B- C B- | D+ C C+ | C+ C- B | 2.65 | 60 | 15 | 35.5 | 15 | 37.25 |
| 17-Jun-13 | LGC | M | P | 201060 | 3.3 B- B 3.2 3.1 | 3.1 B- C+ C 2.6 B+ B | C+ B+ 2.7 B+ | B- 3.8 B B- | 3.15 | 60 | 15 | 46.25 | 15 | 44.5 |
| 18-Jun-12 | LGC | F | F | 200960 | A B B+ A | B- B+ A A B A | B A 3.9 A | 3.7 A A | 3.65 | 60 | 15 | 54.75 | 15 | 55.5 |
| 18-Jun-12 | LGC | M | F | 200960 | B+ B- C+ B 2.9 | D+ B B+ B+ B+ A B | B- B- B+ B+ | 3.7 B+ B- | 3.41 | 60 | 15 | 49 | 15 | 47 |
| 18-Jan-11 | LGC | F | F | 200760 | B- B- B- | C+ C+ C C C B- C+ | B- C- B- C+ | A A B+ | 3.01 | 60 | 10 | 28.75 | 9 | 24.5 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17-Jun-13 | LGC | M | F | 201060 | 2.7 C- B 3.1 2.7 3.1 C+ C C+ B- 2.6 B- B- 2.3 B- 2.3 3.6 B- C- | 2.8 | 60 | 15 | 42.5 | 15 | 39.5 |
| 19-Jan-10 | LGC | F | F | 200760 | B C B- B B+ B- C+ C+ C+ C A C+ A B B+ B B+ B+ B B- | 3.22 | 60 | 15 | 46.75 | 15 | 43 |
| 20-Jun-11 | LGC | M | F | 200560 | A B B B+ A A B B B- B- B- B+ B+ A B+ A C+ C+ | 3.45 | 60 | 15 | 51.5 | 15 | 50.25 |
| 19-Jan-10 | LGC | M | F | 200760 | A C A B B B- A B- C- C- B- B- B | 3.28 | 60 | 9 | 31.25 | 11 | 36 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.7 3.4 2.8 2.9 2.8 B+ A B A C+ B- B+ 2.1 B- 2.7 B+ A | 3.06 | 60 | 10 | 31.75 | 9 | 33.75 |
| 8-Aug-13 | LGC | M | F | 201050 | B C+ 2.1 C+ 2.8 B C- B- 2.6 3.2 B- A C+ C 2.7 A A | 2.67 | 60 | 15 | 47.5 | 15 | 40.25 |
| 15-Jun-09 | LGC | M | F | 200660 | A B+ A B+ B+ B B+ B+ A A A A B A B+ A A A A | 3.81 | 60 | 15 | 52.75 | 15 | 53.5 |
| 20-Jun-11 | LGC | F | F | 200560 | C+ C+ B- C+ C+ C+ B- B+ B+ B B C- B- C B C+ C- B- A | 2.86 | 60 | 10 | 39 | 11 | 38.75 |
| 20-Jun-11 | LGC | F | P | 200560 | C+ C+ B- C+ C- C+ B- B+ B+ B B C+ B- C B C+ C- B- A | 2.86 | 60 | 10 | 39 | 11 | 38.75 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.7 B- 1.5 3.1 A 2.7 2.8 3.2 3.4 2.3 B- 2.3 3.4 3.8 2.8 B- 3.6 2.7 2.7 | 3.11 | 60 | 15 | 47.3 | 15 | 40.5 |
| 17-May-07 | LGC | F | F | 200460 | B- B B- C+ B C+ B- B C+ B- B B C+ C+ B- B+ B+ B B- | 3.1 | 60 | 15 | 44.75 | 15 | 42.25 |
| 16-Jun-14 | LGC | M | F | 201160 | B- 3.7 3.6 B- 2.7 2.8 3.4 3.1 C- 3.2 2.7 2.6 C+ 2.8 2.7 B- 2.8 3.2 3.4 | 2.85 | 60 | 15 | 46.5 | 15 | 44.5 |
| 28-Jun-11 | LGC | F | F | 200860 | C+ C+ C+ B+ C+ A C+ B C A B C+ B- B B- A B B- | 3.28 | 60 | 15 | 47.25 | 15 | 43 |
| 26-May-06 | LGC | F | F | 200360 | A B+ B B B+ B- B- B+ B B+ B B- B+ B A | 3.45 | 60 | 15 | 47.75 | 15 | 50.5 |
| 26-May-06 | LGC | F | F | 200360 | A B+ B B B+ B- B- B+ B B+ B B- B+ B A | 3.45 | 60 | 15 | 47.75 | 15 | 50.5 |
| 18-Jan-11 | LGC | M | F | 200760 | B- B- C+ B C+ C B- B- C+ C+ C+ B- C+ B C+ B- B B- | 2.9 | 60 | 10 | 26.75 | 9 | 27.5 |
| 17-Jan-12 | LGC | F | F | 200860 | C+ B B+ 2.9 A B C- B B C+ B B C- B+ C+ C C+ B A | 3.12 | 60 | 10 | 25.5 | 9 | 30 |
| 15-Jan-05 | LGC | M | F | 200260 | B- B- B- C+ B- B- B+ B+ C+ B- B B- C A B+ B B+ A B+ A | 3.23 | 60 | 15 | 48.5 | 15 | 48.75 |
| 16-Jan-09 | LGC | F | F | 200560 | B B- C B+ B- C+ B C+ B B B B- C C+ C- B B- B- | 3.01 | 60 | 0 | 0 | 0 | 0 |
| 26-May-06 | LGC | M | F | 200360 | B+ C+ C+ B B- B- B+ B B B B B- C+ C A C C- | 3.14 | 60 | 15 | 46 | 15 | 42.25 |
| 21-Jan-14 | LGC | M | P | 200760 | 3.1 C B 2.4 3.4 C C- C C- B- B- 2.9 C+ B- B B- C+ B- B | 2.75 | 60 | 10 | 26.5 | 9 | 22.5 |
| 7-Jan-15 | LGC | F | F | 201260 | 3.3 C+ 2.9 B- C+ 2.4 B+ 2.8 2.8 2.1 3.1 3.3 B+ 3.2 3.2 2.9 3.1 C- | 2.83 | 60 | 15 | 43.8 | 15 | 42.2 |
| 16-Jan-06 | LGC | M | F | 200360 | B B- B- B B+ C+ B- C+ A A B A A B- A B- B | 3.31 | 60 | 15 | 45.5 | 15 | 50.5 |
| 20-Jun-11 | LGC | M | F | 200860 | B+ C C C B C+ C+ B- B+ B C B B+ C C+ C C B B C- | 2.93 | 60 | 15 | 40 | 15 | 40.5 |
| 8-Aug-13 | LGC | F | F | 201210 | A 3.3 3.9 3.7 3.9 3.7 2.9 A | 3.52 | 10 | 15 | 52.8 | 6 | 19.8 |
| 8-Aug-13 | LGC | F | F | 201210 | A 3.3 3.9 3.7 3.8 3.7 1.9 A | 3.52 | 10 | 15 | 52.8 | 6 | 19.8 |
| 21-Dec-05 | LGC | M | F | 200160 | C C- C B- B+ C D+ C C- C B C D C+ C B- C- C C | 2.42 | 60 | 9 | 21.15 | 11 | 27.25 |
| 17-Jun-13 | LGC | M | P | 201060 | B B+ C+ 3.1 C- C C 3.7 3.1 B+ B B+ B- 2.2 B+ B | 3.11 | 60 | 15 | 46.75 | 15 | 44.5 |
| 15-Jun-09 | LGC | F | F | 200560 | C+ C- A C+ B C+ C+ B- B+ C- B C- D B C B- C B+ | 2.92 | 60 | 15 | 31 | 15 | 51.25 |
| 20-Jun-11 | LGC | M | F | 200860 | A C+ B B- A B C+ B- B+ B B+ B B B- B+ B+ B- B- C- | 3.18 | 60 | 15 | 45.5 | 15 | 45.5 |
| 16-Jun-14 | LGC | F | F | 201160 | 3.1 3.6 A B+ 3.6 3.4 B+ 3.9 3.5 A 3.2 B+ A A A A A A 3.7 A A | 3.72 | 60 | 10 | 39.3 | 9 | 34.8 |
| 16-Jun-14 | LGC | F | | 201160 | 3.1 3.6 A B+ 3.6 3.4 B+ 3.9 3.6 A 3.2 B+ A A A A A A 3.7 A A | 3.72 | 60 | 10 | 39.3 | 9 | 34.8 |
| 17-May-07 | LGC | F | F | 200460 | B+ A A C A B+ B B- B- B B- B B+ C+ B B+ B- A | 3.32 | 60 | 15 | 50.5 | 15 | 48.75 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.1 B- 3.4 3.8 3.7 B B+ A 3.2 3.4 B- 3.7 B+ 3.4 B- 3.2 A A | 3.4 | 60 | 10 | 32.25 | 11 | 42.5 |
| 22-Jan-13 | LGC | M | F | 200960 | 3.2 C+ C+ 2.2 B+ 3.3 B C B- C- C+ B B+ C+ C- A C+ 2.3 3.2 B- B- | 2.85 | 60 | 15 | 36.25 | 15 | 42.75 |
| 18-Jun-12 | LGC | M | F | 201060 | C+ B C B+ C B- B- 3.4 | 2.59 | 60 | 13 | 34.5 | 14 | 45.5 |
| 15-Jun-09 | LGC | F | F | 200660 | D B+ B- C+ C B- B- B B- B B- B- B C C+ B B- | 3.11 | 60 | 15 | 43.75 | 15 | 47.5 |
| 26-May-06 | LGC | F | F | 200360 | C+ B+ B B C+ C B- B B B A B B+ B B B B- | 3.09 | 60 | 15 | 44.5 | 15 | 47 |
| 26-May-06 | LGC | F | F | 200360 | C+ B+ B- C+ C C A C- C B B- D+ C- B- A B+ C+ B | 2.82 | 60 | 10 | 23 | 11 | 35.75 |
| 14-Jan-08 | LGC | F | F | 200460 | B- B C+ B B- C- C B+ B C C+ C+ B C- C B+ B C+ | 2.72 | 60 | 15 | 39.25 | 15 | 45.75 |
| 14-Jan-08 | LGC | F | P | 200460 | B- B C+ B B- C- C B+ B C C+ C+ B C- C B+ B C+ | 2.72 | 60 | 15 | 39.25 | 15 | 45.75 |
| 26-May-06 | LGC | F | F | 200360 | D+ A C+ B- B- B- C- A C B+ B C C+ A B- B+ | 3.09 | 60 | 15 | 43.25 | 15 | 46.25 |
| 17-Jan-12 | LGC | M | F | 200860 | B- C B C+ C B- B+ B- C D D+ D+ C C- B+ | 2.68 | 60 | 10 | 22 | 9 | 29.75 |
| 20-Jun-11 | LGC | F | F | 200860 | B C+ C B- C+ C+ B+ B C B- C+ C C B- C- C- B+ B- | 1.75 | 60 | 10 | 27 | 11 | 33.25 |
| 14-Jun-10 | LGC | M | F | 200760 | B C+ B C+ B B+ C+ C- C- A C- C D C C- B- B B | 2.97 | 60 | 15 | 33 | 15 | 37.5 |
| 20-Jun-11 | LGC | M | P | 200760 | B- B B+ B+ B+ B+ B+ A A B A B- B A B+ B+ A A | 3.56 | 60 | 10 | 36.5 | 9 | 34 |
| 18-Jun-12 | LGC | M | F | 200950 | A B C+ B 3.3 C+ C+ B+ B- B- 3.4 B+ C C 3.1 B 3.3 3.8 B- C+ | 3.14 | 60 | 15 | 41.75 | 15 | 41.25 |
| 16-Jun-08 | LGC | F | F | 200560 | B C+ B A A B+ C+ A A B A B- B A B B B+ A | 3.67 | 60 | 15 | 44.75 | 15 | 57.25 |
| 11-Aug-11 | LGC | M | F | 200760 | C- C+ C- A C C C- C+ D C+ B C C B- C- D | 2.24 | 60 | 15 | 39.5 | 15 | 24.25 |
| 17-May-07 | LGC | M | F | 200460 | B C+ C C+ B+ A C C+ B+ C B+ B+ B- B- B- B- B B C C+ | 3.12 | 60 | 15 | 41 | 15 | 41 |
| 16-Jan-06 | LGC | F | F | 199960 | B C+ B- B- C B- A B- B- C+ B C B+ B- B- B- C+ B C C- | 2.95 | 60 | 0 | 0 | 0 | 0 |
| 16-Jan-06 | LGC | F | F | 200260 | B C+ B- B- C B- A B- B- C+ B C B+ B- B- B- C+ B C C- | 2.96 | 50 | 9 | 15.75 | 9 | 27 |
| 16-Jan-06 | LGC | F | P | 199960 | B C+ B- B- C B- A B- B- C+ B C B+ B- B- B- C+ B C C- | 2.96 | 60 | 0 | 0 | 0 | 0 |
| 16-Jan-06 | LGC | F | P | 200260 | B C+ B- B- C B- A B- B- C+ B C B+ B- B- B- C+ B C C- | 2.96 | 60 | 9 | 15.75 | 9 | 27 |
| 16-Jun-03 | LGC | M | F | 200560 | B B C B C- C+ B- D+ B- C C C C- B B+ B+ B- A D B | 3.03 | 60 | 15 | 43.75 | 15 | 35.75 |
| 16-Jun-03 | LGC | M | F | 200560 | B B- C- A B- B B C+ B- C- C C+ A B+ B+ A B+ A B- B- | 3.2 | 60 | 15 | 45.75 | 15 | 44.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Jan-13 | LGC | F | F | 201060 | 3.2 C- C- 2.7 2.1 3.6 2.9 C- A B- B B- C+ C C 2.4 C- 2.6 D D+ | 2.67 | 60 | 15 | 31.75 | 15 | 40 |
| 17-May-07 | LGC | F | F | 200460 | D C- C C+ B+ C+ B+ C- C+ C- C- D C- C- C+ B+ B | 2.53 | 60 | 10 | 30.75 | 11 | 33.5 |
| 17-May-07 | LGC | F | P | 200460 | D C- C C- B+ C- B+ C- C+ C- C- D C- C- C+ B+ B | 2.53 | 60 | 10 | 30.75 | 11 | 33.5 |
| 16-Jun-08 | LGC | F | F | 200560 | B- C- C B B C C B- C C+ B- C+ C C C B- A B+ B | 2.95 | 60 | 15 | 35.75 | 15 | 36.75 |
| 17-May-07 | LGC | M | P | 200260 | B- C+ B- B C+ C+ B+ B- C B C+ B- B A B- C | 3.17 | 60 | 9 | 29.75 | 9 | 27.5 |
| 18-Jun-12 | LGC | M | F | 200960 | 3.7 B C+ 3.3 A A D+ B A B- B 2.9 B B B+ B+ B+ 2.9 A B+ | 3.28 | 60 | 15 | 49.25 | 15 | 48.5 |
| 16-Jun-08 | LGC | M | F | 200560 | A C B B B C- C B B+ B+ B B B- C+ A B- B- B+ | 3.33 | 60 | 15 | 46 | 15 | 47.25 |
| 19-Jun-05 | LGC | M | F | 200260 | B C+ B+ B+ B+ C- C+ B D B- A C B+ A B- A B+ B- B | 3.34 | 60 | 15 | 43.5 | 15 | 45.75 |
| 19-Jun-05 | LGC | F | F | 200260 | C- B A C+ A B- D B+ B B B B- B D- B+ B- B C+ B- | 3.1 | 60 | 15 | 41.75 | 12 | 40.75 |
| 18-Jan-11 | LGC | M | P | 200760 | B C+ A B B- B B- B+ B- B- B- A B B- B+ A B+ B | 3.39 | 60 | 10 | 34 | 11 | 35.25 |
| 21-Dec-05 | LGC | F | P | 200260 | B+ B- B B- B- C C- A C C B- C- A B+ A | 3.18 | 60 | 9 | 25.25 | 9 | 30 |
| 26-May-06 | LGC | F | F | 200360 | C- C- C C B B- C+ C- D+ A B+ C B D+ D+ C | 2.79 | 60 | 15 | 35.75 | 15 | 36.75 |
| 22-Jan-13 | LGC | F | F | 200960 | B B- B- 3.4 3.1 B- C+ C 2.6 B C C- B B- B- C+ | 3.05 | 60 | 15 | 44.5 | 15 | 37.75 |
| 16-Jan-06 | LGC | F | F | 200260 | B C+ B+ B+ B+ B C C+ C+ B- C B- C+ C+ B+ B C+ B C+ B | 2.55 | 60 | 9 | 26.5 | 9 | 22.25 |
| 16-Jan-06 | LGC | F | P | 200260 | B C+ B+ B+ B+ B C C+ C+ B- C B- C+ C+ B+ B C+ B C+ B | 2.55 | 60 | 9 | 26.5 | 9 | 23.25 |
| 17-May-07 | LGC | F | F | 200460 | B- C C- B- B+ C C B- B- C+ B B+ C C C+ B- B+ C+ B- | 2.87 | 60 | 15 | 37 | 15 | 39.75 |
| 18-Jan-11 | LGC | F | F | 200560 | B- B C+ C- B C- C- B- C B- B+ C- C D B- B- C+ B C C | 2.54 | 60 | 0 | 0 | 0 | 0 |
| 18-Jan-11 | LGC | F | P | 200560 | B- B C+ C- B C- C- B- C B- B+ C- C D B- B- C+ B C C | 2.54 | 60 | 0 | 0 | 0 | 0 |
| 20-Jun-11 | LGC | F | F | 200650 | B+ B A A A B- B- C+ B C+ A C+ A A B B A B+ B+ | 3.5 | 60 | 15 | 51.5 | 15 | 51.25 |
| 17-May-07 | LGC | M | P | 200360 | B C+ C+ A C C D B- B- B+ C C+ C B- B- C C- | 2.86 | 60 | 10 | 24.25 | 9 | 19.25 |
| 17-May-07 | LGC | F | F | 200450 | C C C- B+ B C- B- C- B- B+ C B+ C+ C B B+ A C B | 2.99 | 60 | 15 | 41.75 | 15 | 40.25 |
| 17-Jun-13 | LGC | M | F | 201060 | B B B+ 3.6 B+ B C+ C- 3.7 B+ A 2.8 A 3.2 B A | 3.47 | 60 | 15 | 51.75 | 15 | 48.75 |
| 15-Jun-09 | LGC | M | F | 200560 | B C+ C+ B- A B+ C C- C B C B C+ B- C C+ C+ C C+ B- A | 2.92 | 60 | 15 | 35 | 15 | 43 |
| 7-Jan-15 | LGC | M | F | 201160 | 2.9 B- 2.7 3.1 B- 3.1 2.8 2.6 3.2 3.6 3.3 3.3 2.7 2.1 3.2 3.2 2.3 A 3.2 3.7 | 3.12 | 60 | 15 | 44.5 | 15 | 43.2 |
| 7-Jan-15 | LGC | M | F | 201160 | 2.9 B- 2.7 3.1 B- 3.1 2.8 2.6 3.2 3.6 3.3 3.3 2.7 2.1 3.2 3.2 2.3 A 3.2 3.7 | 3.12 | 60 | 15 | 44.5 | 15 | 43.2 |
| 18-Jun-12 | LGC | F | F | 200960 | B+ B+ A 3.3 A B+ B+ B+ B+ B+ B B- B+ B 3.4 B+ B- | 3.47 | 60 | 15 | 51.75 | 15 | 50.25 |
| 14-Jun-10 | LGC | M | F | 200660 | B B B C+ B B- B+ A B- A C+ B B+ B- B | 3.41 | 60 | 10 | 31.75 | 9 | 29.5 |
| 14-Jun-10 | LGC | M | P | 200650 | B B B C+ B B- B+ A B- A C+ B B+ B- B | 3.41 | 60 | 10 | 31.75 | 9 | 29.5 |
| 14-Jan-08 | LGC | M | P | 200360 | A B- B- B- A B+ A B+ B+ A C- B B B+ A A B | 3.59 | 60 | 10 | 35.5 | 9 | 30.5 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.9 2.8 2.7 B- 3.1 3.1 A B C+ 3.2 D+ 3.3 3.3 2.6 B- 1.9 B- B+ | 3.02 | 60 | 10 | 34 | 11 | 33.5 |
| 28-Jul-05 | LGC | F | P | 200260 | C- B+ C- C C+ C- B- C D C B- B- C+ C A C C- | 2.7 | 60 | 9 | 23 | 9 | 19.5 |
| 19-Jun-05 | LGC | M | F | 200260 | D B- B C- C+ C+ B C- B B- C B- C C- B A B- A | 3.09 | 60 | 15 | 37 | 15 | 43 |
| 18-Jun-12 | LGC | F | P | 200960 | 3.1 B- B B+ 2.6 B B- B- A B+ B+ B- B B C+ B+ C+ A B- B+ | 3.25 | 60 | 10 | 25.5 | 9 | 30.5 |
| 19-Jun-05 | LGC | F | P | 200160 | C C B- B C- C C B C+ B- B- C+ D C D C C+ B+ B+ B B- | 2.74 | 60 | 9 | 18.75 | 9 | 25 |
| 19-Jun-05 | LGC | M | F | 200260 | A B- B C B- B B B- B+ C+ B B- B B+ A B B | 3.32 | 60 | 15 | 40.25 | 15 | 47 |
| 18-Jan-11 | LGC | F | F | 200860 | A B+ A A A B- B- B+ A B A A A A A A A B A | 3.82 | 60 | 15 | 54.5 | 15 | 58.5 |
| 19-Jun-05 | LGC | F | F | 200260 | B- C C+ B C B- A B B B- A B A B- B | 3.28 | 60 | 15 | 42.75 | 15 | 47.75 |
| 18-Jun-12 | LGC | F | F | 200960 | A C+ C+ A B- B- B+ B B+ 3.3 C C+ C+ B- B+ A B B | 3.33 | 60 | 15 | 45.5 | 15 | 45 |
| 16-Jun-08 | LGC | M | F | 200560 | B C+ C+ C+ B B- C B B B C C+ C+ C+ B B+ D+ | 3.03 | 60 | 15 | 39.25 | 15 | 40 |
| 21-Dec-06 | LGC | F | F | 200260 | C- D C C C- C- C+ D D- C+ C C- C- D+ C C- D+ B+ B- D+ | 2.28 | 60 | 9 | 20.25 | 9 | 18.75 |
| 14-Jun-10 | LGC | F | F | 200760 | B+ B B+ B A B B B+ B+ B+ B+ B+ B- A B- A A A | 3.55 | 60 | 15 | 48.5 | 15 | 54.75 |
| 15-Jun-09 | LGC | M | F | 200560 | C C C- C C B C- C- C- D+ B- C- B- C- C B- D D- D C- | 2.36 | 60 | 10 | 22 | 11 | 20.5 |
| 15-Jun-09 | LGC | M | P | 200560 | C C C- C C B C- C- C- D+ B- C- B- C- C B- D D- D C- | 2.36 | 60 | 10 | 22 | 11 | 20.5 |
| 15-Jun-09 | LGC | M | F | 200760 | C+ C C B B- B- B B- | 2.79 | 60 | 0 | 0 | 15 | 49 |
| 15-Jun-09 | LGC | M | F | 200760 | C+ C C B B- B- B B- | 2.79 | 60 | 10 | 27 | 15 | 49 |
| 17-Jan-11 | LGC | M | F | 200760 | A B- B- A A B+ B B A B A A A A A A B+ B+ B+ A A | 3.69 | 60 | 10 | 35.25 | 9 | 33.75 |
| 18-Jun-12 | LGC | M | F | 200960 | 2.9 B- C+ B+ C D+ B B- B+ 3.2 D+ C B 2.7 B- B- 3.8 B B | 3.11 | 60 | 15 | 45.25 | 15 | 46 |
| 16-Jan-06 | LGC | M | F | 200660 | C- C+ C+ C C C C+ C C B C+ B+ | 2.63 | 60 | 9 | 23.75 | 10 | 26.5 |
| 18-Jun-12 | LGC | M | F | 200960 | A B C+ 2.6 B+ 3.1 3.3 B+ D B- B- B+ C B C- C+ B 3.4 C C+ | 3.05 | 60 | 15 | 42.25 | 15 | 41.5 |
| 14-Jun-10 | LGC | M | F | 200760 | B+ B+ B+ A A A A C+ A B+ B+ B A A A B A B+ B+ | 3.72 | 60 | 15 | 54.5 | 15 | 52.25 |
| 26-May-06 | LGC | M | F | 200360 | B C- C- B+ B- B- B- D+ B+ B+ C C B+ B- B A A B- B- | 3.06 | 60 | 15 | 37.5 | 15 | 38.5 |
| 26-May-06 | LGC | M | P | 200360 | B C- C+ B+ B- D- B- D+ B- B+ C C B+ B- B A A B- B- | 3.06 | 60 | 15 | 37.5 | 15 | 38.5 |
| 10-Jun-11 | LGC | F | F | 200850 | D+ C C C- C B+ C- B- D C- D+ C B- | 2.62 | 60 | 10 | 19.75 | 11 | 29.5 |
| 28-Jul-06 | LGC | M | F | 200360 | D B- C C C- D- B C- D C- B C- B- C C B- | 2.57 | 60 | 15 | 45 | 15 | 40.75 |
| 9-Aug-07 | LGC | M | F | 200450 | C C C B C- C B- C B- C+ C- C- C C D B- C- B+ | 2.51 | 60 | 10 | 17.75 | 11 | 31.5 |
| 9-Aug-07 | LGC | M | P | 200450 | C C C B C- C B- C B- C+ C- C- C C D B- C+ B+ | 2.51 | 60 | 10 | 17.75 | 11 | 31.5 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9-Aug-07 | LGC | M | F | 200460 | C C C B | C- C B- C B- C+ C- C- C C D B- | C+ B+ | 2.51 | 60 | 10 | 17.75 | 11 | 31.5 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.2 B+ C+ B- 3.4 | 3.3 B- B- A B- 3.1 3.3 3.9 B B+ C 3.3 | B+ B+ | 3.23 | 60 | 15 | 45.75 | 15 | 50 |
| 17-Jun-13 | LGC | F | F | 201060 | C+ C C- 2.3 | 2.9 B B C B C+ C- C- C- 2.4 B- C- | D C | 2.45 | 60 | 15 | 36.25 | 15 | 35.25 |
| 19-Jan-10 | LGC | F | P | 200660 | B- C C- C+ | C B- C D+ C- B C C C+ C+ C | B- B- | 2.72 | 60 | 10 | 27.5 | 9 | 19.25 |
| 15-Jun-09 | LGC | M | | 200760 | B+ C+ | A B+ B- B | | 3.51 | 60 | 0 | 0 | 12 | 42 |
| 15-Jun-09 | LGC | M | | 200760 | B+ C+ | A B+ B- B | | 3.51 | 60 | 12 | 42.75 | 12 | 42 |
| 15-Jun-09 | LGC | M | F | 200760 | B+ C+ | A B+ B- B | | 3.51 | 60 | 0 | 0 | 12 | 42 |
| 15-Jun-09 | LGC | M | F | 200760 | B+ C+ | A B+ B- B | | 3.51 | 60 | 12 | 42.75 | 12 | 42 |
| 18-Jun-12 | LGC | M | F | 200960 | B- B- C+ 2.9 | C C C+ C+ A B B+ C- C B C- | C C+ | 2.82 | 60 | 15 | 39.75 | 15 | 37.25 |
| 22-Jan-13 | LGC | M | F | 200960 | C+ C C+ 2.6 2.6 | B- B- B- B A 1.6 C+ D C+ 2.4 C+ 2.6 | C D | 2.62 | 60 | 15 | 34.25 | 15 | 38.75 |
| 14-Jun-10 | LGC | M | F | 200760 | B C+ C+ B+ A | C B B- C+ C+ C+ B+ C B+ C B | B- B | 3.01 | 60 | 15 | 35.75 | 15 | 40.5 |
| 14-Jun-10 | LGC | F | F | 200760 | C+ C- C+ B | C+ C B- C- B B C+ C C- C+ C C B+ B | B- C- | 2.73 | 60 | 15 | 35.25 | 15 | 36.5 |
| 16-Jun-08 | LGC | M | F | 200560 | A B+ C+ C+ A A | B- B A A D- B+ C+ B A D+ A B+ | C+ B- | 3.34 | 60 | 15 | 40.75 | 15 | 53 |
| 17-Jun-13 | LGC | F | F | 201060 | B B | 2.8 B C C- B+ 3.3 B+ B+ C+ 3.4 B+ C+ A | B- B | 3.14 | 60 | 15 | 50 | 15 | 40.5 |
| 7-Jan-15 | LGC | M | F | 201160 | 2.2 2.7 B- 3.2 2.4 | B- 2.7 2.7 2.4 2.9 2.9 3.4 3.2 2.6 B+ 3.4 C+ | 2.9 B+ | 2.69 | 60 | 15 | 45.7 | 15 | 42.2 |
| 7-Jan-15 | LGC | M | F | 201160 | B- 3.2 3.6 C+ 3.3 2.8 | 2.8 3.1 3.3 B- 3.7 3.3 2.3 3.2 3.4 3.2 3.1 3.4 | 3.6 2.4 | 3.09 | 60 | 10 | 32.1 | 9 | 26.7 |
| 20-Jun-11 | LGC | M | P | 200360 | B C- B- C+ B- | B C+ B- B- B D+ C B B- B+ B+ B+ | B B- | 3.03 | 60 | 15 | 46.25 | 15 | 46 |
| 16-Jan-09 | LGC | F | F | 200560 | C+ C C | D+ B- B- D+ C- C- C+ C C- C+ B | B- B- | 2.55 | 60 | 10 | 28.25 | 9 | 22.5 |
| 16-Jan-09 | LGC | F | P | 200560 | C+ C C | D+ B- B- D+ C- C- C+ C C- C+ B | B- B- | 2.55 | 60 | 10 | 28.25 | 9 | 22.5 |
| 17-May-07 | LGC | M | F | 200360 | B C+ B+ A | C B- C B- C+ C C- C- C C C+ | C- C | 2.74 | 60 | 15 | 35 | 15 | 35.5 |
| 22-Jan-13 | LGC | M | F | 200860 | C+ C C 2.7 | B C C+ C D+ 2.9 3.1 C- C+ 2.6 C+ | C B- | 2.64 | 60 | 10 | 23.5 | 9 | 21.25 |
| 22-Jan-13 | LGC | M | P | 200860 | C+ C C 2.7 | B C C+ C D+ 2.9 3.1 C- C+ 2.6 C+ | C B- | 2.64 | 60 | 10 | 23.5 | 9 | 21.25 |
| 16-Jan-06 | LGC | M | F | 200260 | B C+ B B- B | C+ C- B- B+ A B- B C B- B B B- | C- B+ | 3.23 | 60 | 15 | 41.75 | 15 | 44.25 |
| 16-Jun-14 | LGC | F | F | 201160 | 3.1 3.7 A 3.2 3.9 | 3.1 3.7 B+ 2.6 B- 3.7 3.4 3.6 3.1 3.7 3.1 B+ | 3.7 3.4 | 3.33 | 60 | 15 | 55 | 15 | 50.2 |
| 11-Aug-11 | LGC | F | F | 200860 | B B B B+ | B- B C- C+ C+ B B B- A B B+ | B- C | 3.22 | 60 | 15 | 47.75 | 15 | 44.5 |
| 18-Jun-12 | LGC | F | F | 200960 | 2.4 C+ D- 2.6 2.4 | C B- B- B C- B- C+ C+ D C- C+ C- | B- B- | 2.63 | 60 | 10 | 27.25 | 11 | 33.25 |
| 26-May-06 | LGC | F | F | 200360 | D C+ B- B B- | D- C+ C B- B B- C+ B- B- B- B | D+ C+ | 2.69 | 60 | 15 | 34 | 15 | 40.25 |
| 17-May-07 | LGC | M | F | 200260 | C- C+ B- C D+ | B- B A B+ C C C- B C+ B B D | D- C+ | 2.3 | 60 | 9 | 28 | 11 | 36 |
| 17-May-07 | LGC | M | P | 200260 | C- C+ B- C D+ | B- B A B+ C C C- B C+ B B D | B- C+ | 2.3 | 60 | 9 | 28 | 11 | 36 |
| 18-Jun-12 | LGC | M | | 200960 | C+ C+ C+ 2.3 C 2.7 | B+ B- B B- C+ 2.4 B- C C+ 2.4 B- C- | C- D | 2.73 | 60 | 15 | 39 | 15 | 39.75 |
| 18-Jun-12 | LGC | M | F | 200960 | C+ C+ C+ 2.3 C 2.7 | B+ B- B B- C+ 2.4 B- C C+ 2.4 B- C- | C- D | 2.73 | 60 | 15 | 39 | 15 | 39.75 |
| 17-May-07 | LGC | F | F | 200460 | B- B- A C- | B+ B- B B+ C+ B+ B B+ D+ B+ A A A | B+ A | 3.4 | 60 | 15 | 53 | 15 | 54 |
| 16-Jun-14 | LGC | F | F | 201160 | B- B- 3.4 3.3 | B+ 2.5 B- 2.3 D+ 3.3 C+ C+ 2.7 3.6 B- B- | 3.4 3.8 | 3.09 | 60 | 15 | 43.8 | 15 | 43.8 |
| 18-Jun-12 | LGC | F | F | 200960 | 2.8 C+ B 2.6 B+ | C+ B+ B+ C B+ B- B C+ C- 2.7 B+ 3.7 | B- B | 3.11 | 60 | 15 | 46.25 | 15 | 42.5 |
| 17-May-07 | LGC | M | F | 200460 | B+ A C+ B- | B- B- B- B+ C- B- A B+ A B- B- A | B- A B+ | 3.29 | 60 | 15 | 51 | 15 | 49.25 |
| 19-Jun-05 | LGC | M | F | 200260 | D B B- C- A | B C+ B B B- B- B- B B- A B B B+ | C+ C | 3.02 | 60 | 15 | 45.25 | 15 | 44.5 |
| 21-Jan-14 | LGC | F | F | 201060 | 2.4 2.7 2.3 2.4 | 1.9 B- B- B- B- 2.2 C- 2.1 2.8 D 2.4 3.2 | 3.4 D+ B- | 2.55 | 60 | 10 | 19 | 9 | 27.25 |
| 15-Jun-09 | LGC | M | F | 200660 | A C+ A B+ A | A A A A A A A A A A B B+ | B B+ | 3.35 | 60 | 15 | 52.5 | 15 | 59 |
| 21-Jan-14 | LGC | F | P | 200960 | 3.3 B- B+ | B B- A B- 3.2 A 3.3 B B+ 3.3 B+ A | A B | 3.41 | 60 | 10 | 35 | 9 | 31 |
| 15-Jun-09 | LGC | M | P | 200560 | C C+ B | C+ C C+ C+ B B B B C- C+ B | B- C+ | 2.97 | 60 | 10 | 25.25 | 9 | 22.5 |
| 28-Jul-05 | LGC | F | F | 200360 | C+ B+ | B- D C+ C C- B+ B- C- A A | B+ B- C+ | 3.01 | 60 | 15 | 36.75 | 15 | 37.5 |
| 5-Aug-05 | LGC | M | P | 200160 | B- C B B- C- | C+ D+ B+ B- B- B- C C B- C B- B A | C+ C | 2.85 | 60 | 9 | 21.5 | 9 | 20.5 |
| 26-May-05 | LGC | F | F | 200360 | B+ B C B+ B+ | D- C+ A B- C+ A B+ D B B- B+ B+ | B- B- | 3.23 | 60 | 10 | 30 | 11 | 37.25 |
| 13-Aug-12 | LGC | F | F | 200960 | 2.8 B- C A 2.9 | B+ A B- B- C- B B+ C- C- C+ C+ | B- B- | 2.54 | 60 | 15 | 43 | 15 | 39 |
| 14-Jan-08 | LGC | M | F | 200560 | B- A | C+ C D B- C+ B- B B+ A A A A | B+ C+ A | 3.54 | 60 | 15 | 48.5 | 15 | 54.25 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.3 B C 2.9 3.2 | 3.1 C C+ B B 2.9 C C+ C 2.8 C+ 2.8 | B B+ | 2.84 | 60 | 15 | 39.5 | 15 | 40.75 |
| 20-Jun-11 | LGC | F | F | 200360 | C- A B+ A | B+ C+ B B A B- C- B C B+ D D+ | B+ B+ | 3.03 | 60 | 10 | 21 | 11 | 31 |
| 20-Jun-11 | LGC | F | P | 200360 | C- A B+ A | D+ C+ B B A B- C- B C B+ D D+ | B+ B+ | 3.03 | 60 | 10 | 21 | 11 | 31 |
| 14-Jun-10 | LGC | F | F | 200760 | C+ C+ C- B- B- B- | C+ B- B B B+ B D+ A B+ B- B | B+ B- | 3.02 | 60 | 15 | 40 | 15 | 47.25 |
| 15-Jun-09 | LGC | M | F | 200660 | A A A C+ B+ | C A A B B+ B+ A A C+ A B+ | B+ C+ | 3.47 | 60 | 15 | 58.5 | 15 | 50.25 |
| 7-Aug-09 | LGC | F | F | 200660 | B- A B B B | C+ B B- B+ C B+ B B B+ C B+ | A A | 3.21 | 60 | 15 | 47.75 | 15 | 51.25 |
| 16-Jun-08 | LGC | M | F | 200560 | B C+ C+ A B | B C+ B C+ B B+ B+ B+ B A B+ B | B D | 3.22 | 60 | 15 | 46.75 | 15 | 40 |
| 16-Jun-08 | LGC | F | F | 200560 | A A B+ B+ A | B B- A A A A B+ C+ B- B- A B+ | B- B | 3.61 | 60 | 15 | 49.75 | 15 | 53.25 |
| 17-May-07 | LGC | M | F | 200460 | C- C+ A B- | C+ C C+ B C C+ B+ B- C+ B C- B+ | C+ B | 2.9 | 60 | 15 | 41.25 | 15 | 46.25 |
| 19-Jun-05 | LGC | F | F | 200260 | C C B- C | C+ C+ C+ A B- C+ B+ C C+ C B- C B A | B B+ | 2.95 | 60 | 15 | 39.5 | 15 | 38 |
| 17-May-07 | LGC | M | F | 200360 | B+ C- C+ | B- B- B B+ C B+ C+ B D+ C+ C+ | A A | 2.55 | 60 | 10 | 28.5 | 11 | 38 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17-May-07 | LGC | M | P | 200360 | B+ C- C+ | B- B- B B+ C B+ | C+ B D+ | C+ C+ A A | 2.65 | 60 | 10 | 28.5 | 11 | 33 |
| 16-Jun-08 | LGC | F | F | 200560 | B C+ C- B- B B- | C C C B- C+ | C+ C- C C C+ | B- C C | 2.86 | 60 | 15 | 35.25 | 15 | 36 |
| 18-Jun-12 | LGC | M | F | 200960 | A A B B+ 3.7 | B B+ B B B B | B C+ B- B+ | 3.7 B A | 3.37 | 60 | 15 | 50.5 | 15 | 48.25 |
| 11-Aug-11 | LGC | F | F | 200860 | B C+ C B- B A | C+ C+ A B+ A B+ | C- B+ B+ B- B+ | C B- C+ | 3.15 | 60 | 15 | 46.25 | 15 | 48.75 |
| 15-Jun-05 | LGC | F | F | 200260 | C+ B- | A B- B- A | B- C- A A A B | A A B+ B | 3.45 | 60 | 15 | 53 | 15 | 48 |
| 16-Jun-08 | LGC | M | F | 200560 | A C+ C B B+ | C+ C C+ C B | B- C C B- | B- C C+ | 2.93 | 60 | 15 | 37.5 | 15 | 34.75 |
| 18-Jun-12 | LGC | F | F | 200860 | 2.2 C- B- 2.9 B- 1.9 | B+ C- C+ C+ C+ C+ | C B C+ 2.6 C+ | B- C A | 2.8 | 60 | 10 | 23.5 | 9 | 26 |
| 14-Jan-08 | LGC | F | F | 200460 | B- B B- C B+ | B- B C+ A B | B- B+ C+ C+ A | B- B+ B+ | 3.1 | 60 | 10 | 36 | 9 | 29.5 |
| 14-Jan-08 | LGC | F | P | 200460 | B- B B- C B+ | B- B C+ A B | B- B+ C+ C+ A | B- B+ B+ | 3.1 | 60 | 10 | 36 | 9 | 29.5 |
| 14-Jan-08 | LGC | F | F | 200460 | A C B B A | B- C+ B A B | B B- B A C+ | B B+ B- | 3.31 | 60 | 15 | 41.5 | 15 | 50.25 |
| 14-Jan-08 | LGC | F | P | 200460 | A C B B A | B- C+ B A B | B B- B A C+ | B B+ B- | 3.31 | 60 | 15 | 41.5 | 15 | 50.25 |
| 15-Jun-09 | LGC | F | F | 200660 | B- B B- C | C+ B B C+ D+ B+ | B+ B+ B+ B- | B+ A B B | 3.14 | 60 | 10 | 31.25 | 9 | 27.25 |
| 14-Jun-10 | LGC | F | P | 200660 | C C C B | D+ B- B- C+ B- B | C B+ C+ B- C- | B C+ C+ | 2.79 | 60 | 10 | 25.25 | 9 | 23.75 |
| 7-Jan-15 | LGC | M | F | 201260 | 2.6 2.8 3.1 2.4 2.3 | C+ 2.8 3.2 3.2 2.8 2.3 | 3.8 B+ 3.1 3.3 | B- 3.2 B- 3.7 3.5 | 2.98 | 60 | 15 | 47.9 | 15 | 47.8 |
| 17-May-07 | LGC | F | F | 200460 | C C- C B- A | C- C- C B B A | C- B- B+ B- | B A C B | 3.06 | 60 | 10 | 26 | 11 | 31 |
| 17-May-07 | LGC | F | P | 200460 | C C+ C B- A | C+ C- C B B A | C+ B+ B+ B- | B A C B | 3.06 | 60 | 10 | 26 | 11 | 31 |
| 26-May-06 | LGC | M | F | 200360 | A C C+ B- B | C+ B- C+ C B B+ | B+ C C C | B+ B- B+ C+ | 2.95 | 60 | 15 | 39.25 | 15 | 35.75 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.6 A A B- | B- B C+ B+ B+ 3.6 | A A B+ 3.3 B | A 3.3 B B+ | 3.44 | 60 | 15 | 53.25 | 15 | 51.5 |
| 19-Jan-10 | LGC | F | P | 200660 | A B+ B+ A | C A B A A | B A B- C | B A A | 3.45 | 60 | 10 | 32.25 | 9 | 33.75 |
| 19-Jun-05 | LGC | F | F | 200260 | C- B C+ C- B+ | C+ B- B+ C A | B B- B- B B- B+ | A B+ B+ B C+ | 3.14 | 60 | 15 | 42.5 | 15 | 47.25 |
| 16-Jan-06 | LGC | F | P | 200260 | B+ B B- B+ | C+ B B- C C+ | B C+ B B- C+ B- | B- B- B- | 3 | 60 | 9 | 24 | 9 | 27.75 |
| 14-Jun-10 | LGC | M | F | 200760 | B- C+ C+ | B- C+ B- C+ B B C+ | C C+ C- C B+ | C+ B- C | 2.84 | 60 | 10 | 33.5 | 11 | 23.25 |
| 19-Jun-05 | LGC | F | F | 200260 | C C B- B | C+ C+ C+ C+ | D C C+ C- C- D- C | C- A D+ C+ | 2.43 | 60 | 15 | 30 | 15 | 34.5 |
| 17-Jan-12 | LGC | F | F | 200860 | B C+ B- 2.6 B+ | C B B+ B- C+ A B- | B B+ C+ B+ C+ | B- A A A | 3.17 | 60 | 10 | 31.25 | 9 | 32 |
| 15-Jun-09 | LGC | M | F | 200660 | B+ C+ A B B | C- B- B- B- A | B B B+ B- | B- B B- | 3.21 | 60 | 15 | 44.75 | 15 | 50 |
| 18-Jan-11 | LGC | M | F | 200860 | B B+ C+ A | C+ B C C+ C B+ | C B- B- B A | B+ A B- C+ | 3.32 | 60 | 15 | 51 | 15 | 39 |
| 20-Jun-11 | LGC | M | F | 200860 | A C B+ B+ | C+ C+ C+ C C B C | B- B- B A | B- B B B | 3.01 | 60 | 15 | 50.5 | 15 | 39.75 |
| 21-Jan-14 | LGC | F | F | 201160 | 3.7 3.3 3.7 3.1 | 3.3 2.5 3.3 3.1 3.2 3.6 3.5 3.4 | 3.9 B+ 3.3 B+ | 3.3 3.7 3.7 3.7 | 3.4 | 60 | 15 | 52.8 | 15 | 50 |
| 18-Jun-12 | LGC | M | P | 200760 | C C+ C+ C+ | C+ B- C+ B C+ B+ | C+ C C+ B | B+ B- B- | 2.9 | 60 | 10 | 31 | 9 | 26.5 |
| 18-Jan-11 | LGC | M | P | 200760 | B B+ C- | B- B- B A B+ B- | C+ B- C+ B- | B+ B B B | 3.15 | 60 | 10 | 30.5 | 11 | 33 |
| 14-Jan-08 | LGC | F | F | 200460 | A C- C+ C+ B+ | D B+ C+ B B- | B+ B+ B C+ | B+ A B- | 3.17 | 60 | 10 | 31.75 | 11 | 33.25 |
| 14-Jan-08 | LGC | F | P | 200460 | A C- C+ C+ B+ | D B+ C+ B B- | B+ B+ B C+ | B+ A B- | 3.17 | 60 | 10 | 31.75 | 11 | 33.25 |
| 16-Jan-06 | LGC | M | F | 200260 | C C C+ C | B- B- C+ | B- C- B+ B- C+ C C B- | B B+ C- C+ | 2.82 | 60 | 9 | 21.25 | 11 | 30.75 |
| 16-Jan-06 | LGC | M | F | 200260 | C C C+ C | B- B- C+ | B- C- B+ B- C+ C C B- | B B+ C- C+ | 2.82 | 60 | 9 | 21.25 | 11 | 30.75 |
| 8-Aug-13 | LGC | M | P | 200960 | B- C+ B- 3.3 3.1 | C+ A B- C+ 3.9 3.1 | B+ B+ B 3.3 B | B+ B | 3.06 | 60 | 10 | 35.25 | 9 | 25.25 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.3 A A 3.5 3.5 | B+ B B+ B- 3.3 | 3.6 A A A B+ | A A B+ | 3.62 | 60 | 15 | 55.75 | 15 | 54.5 |
| 17-May-07 | LGC | M | F | 200460 | B- C+ D+ C+ B+ | B- A A B+ B+ C | B- A B B+ B- | A B+ B+ | 3.38 | 60 | 15 | 52 | 15 | 53.25 |
| 17-May-07 | LGC | M | P | 200460 | B- C+ B+ C+ B+ | B- A A B+ B+ C | B- A B B+ B- | A B+ B+ | 3.36 | 60 | 15 | 52 | 15 | 53.25 |
| 17-May-07 | LGC | F | P | 200360 | C- C C- D | C+ C B- C+ C+ | B- D+ C- D+ B | C C+ | 2.45 | 60 | 6 | 14.25 | 5 | 23 |
| 14-Jun-10 | LGC | M | P | 200660 | B B A | B B- B+ B+ B+ | B B- B- B+ | A B B+ | 3.5 | 60 | 10 | 33 | 9 | 32 |
| 20-Jun-11 | LGC | F | F | 200760 | A B C+ B+ | B+ A B B B- A | C B+ B+ B+ | B A A | 3.55 | 60 | 15 | 55 | 15 | 49.5 |
| 19-Jan-10 | LGC | F | F | 200760 | B C B C- B+ | B- B C+ B- | C- C- C B B- | C A B+ C+ | 2.98 | 60 | 15 | 42.5 | 15 | 42 |
| 15-Jun-09 | LGC | M | P | 200360 | C- C- C C+ | D C B C- C+ C- | C+ C+ C- C- | C- C+ B | 2.66 | 60 | 0 | 0 | 0 | 0 |
| 16-Jun-08 | LGC | F | F | 200460 | C B+ B- B- | C C- C+ B- B+ | B- C+ C+ C | B- A D+ A D+ C | 2.91 | 60 | 10 | 23.25 | 9 | 23.25 |
| 16-Jun-08 | LGC | F | P | 200460 | C B+ B- B- | C C- C+ B- B+ | B- C+ C+ C | B- A D+ A D+ C | 2.91 | 60 | 10 | 23.25 | 9 | 23.25 |
| 16-Jan-09 | LGC | M | F | 200660 | B C B B+ A | C C B B B+ B | C+ C B C | A B B- | 3.16 | 60 | 15 | 35.75 | 15 | 48.25 |
| 14-Jun-10 | LGC | M | P | 200560 | B B- C+ B- B+ | C+ A B+ B C+ B | A B C B- B+ | B+ A A | 3.17 | 60 | 10 | 37.25 | 9 | 31.75 |
| 17-May-07 | LGC | F | F | 200460 | B- C C C- B- | C B C- B C- C | B- B- C B | C B B- B- | 2.77 | 60 | 15 | 45.25 | 15 | 37.75 |
| 20-Jun-11 | LGC | F | F | 200860 | B- C C B- | B+ B- C+ C B+ B+ | C+ B C- B- A | C+ C+ C | 3.03 | 60 | 15 | 47.25 | 15 | 34 |
| 7-Aug-09 | LGC | F | P | 200460 | C C+ | B- C C+ C | B B- B+ C+ D+ | B+ B B | 3.17 | 60 | 10 | 22.75 | 9 | 24 |
| 20-Jun-11 | LGC | F | F | 200860 | B+ B B A | C D B+ C+ B B | C A B- C | A A A A | 3.34 | 60 | 10 | 30.25 | 11 | 35 |
| 15-Jun-09 | LGC | M | F | 200660 | B+ A B B | B+ A B+ B+ A B | A B B C+ | B- B+ B+ C+ | 3.46 | 60 | 15 | 48.25 | 15 | 50.25 |
| 16-Jun-08 | LGC | M | F | 200560 | A B- A A A A | A C+ B A B | B- B B A | A B A | 3.71 | 60 | 15 | 49.25 | 15 | 55 |
| 5-Aug-10 | LGC | M | F | 200860 | B- B- B- | B- C B- | D+ B- | B- | 2.73 | 60 | 13 | 32.25 | 0 | 0 |
| 5-Aug-10 | LGC | M | F | 200860 | B- B- B- | B- C B- | D+ B- | B- | 2.73 | 60 | 13 | 32.25 | 14 | 38.5 |
| 11-Aug-11 | LGC | F | F | 200760 | C- C+ B- B- B- | C- B- C+ C C B+ | C- C+ D+ D | C D C | 2.36 | 60 | 10 | 16.5 | 9 | 11.75 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-Aug-11 | LGC | F | P | 200760 | C- C+ B- B- B- | C- B- C+ C C B+ | C- C+ D+ D | C | C C | 2.36 | 60 | 10 | 16.5 | 9 | 11.75 |
| 16-Jun-08 | LGC | M | F | 200560 | B C- C- C B- | C- C+ B- B- B- | C C C C+ | B+ | C C+ | 3 | 60 | 15 | 36.25 | 15 | 39.75 |
| 17-Jun-13 | LGC | F | P | 100960 | 2.2 C B- C+ | C- C- B B+ 2.2 C+ | 2.1 C- C- D+ | C | C- D+ | 2.39 | 60 | 10 | 17.5 | 11 | 29.75 |
| 20-Jun-11 | LGC | M | P | 200760 | B+ B B+ C A | B- C+ B- C+ B+ B- | B C B- A B | B | B B | 3.18 | 60 | 10 | 30 | 9 | 26 |
| 20-Jun-11 | LGC | F | F | 200360 | B C+ B+ C+ B+ | C+ B+ B B+ C B+ | C+ B+ B- B+ | B+ | B- C+ | 3.13 | 60 | 15 | 48.5 | 15 | 48.25 |
| 17-Jun-13 | LGC | F | F | 201060 | 2.4 B- 2.4 2.9 | 2.2 B B C B+ 2.8 | D+ 2.3 2.5 1.8 C | | C+ A | 2.79 | 60 | 10 | 25.75 | 11 | 32.5 |
| 16-Jun-08 | LGC | M | P | 200460 | A A | B B+ B- A A B | A A A A | | C+ B- | 3.64 | 60 | 10 | 35.5 | 9 | 30.25 |
| 16-Jun-14 | LGC | M | F | 201160 | B+ 3.3 3.4 3.7 3.6 | 3.4 3.2 B- 3.2 3.2 3.3 | 3.5 2.7 B+ 2.9 2.8 | 3.3 | B+ 2.8 B- | 3.27 | 60 | 15 | 44 | 15 | 48.5 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.8 C- C B- | 2.5 C+ B- B 3.1 | B- C C+ 2.6 C+ | 3.4 B- | B- B+ | 2.91 | 60 | 15 | 37.5 | 15 | 43 |
| 26-May-06 | LGC | F | F | 200360 | B- B+ B+ | B C+ C B- | C B- B- | A | B B- | 3.16 | 60 | 15 | 43 | 15 | 43 |
| 15-Jun-09 | LGC | M | F | 200660 | B C C B- B+ | C C B+ B+ B+ B+ | B C+ C+ C C+ | B | B+ C+ | 2.97 | 60 | 15 | 39.25 | 15 | 42.75 |
| 19-Jun-05 | LGC | M | F | 200160 | B- C C C+ | C C- C B B B- | C- B- C | D+ B+ B- A | B C- | 2.93 | 60 | 9 | 20 | 9 | 25.5 |
| 19-Jun-05 | LGC | M | P | 200160 | B- C C C+ | C C- C B B B- | C- B C | D+ B+ B- A | B C+ | 2.93 | 60 | 9 | 20 | 9 | 25.5 |
| 16-Jun-08 | LGC | F | F | 200560 | B- B B B B+ | B C+ B+ B B | B+ B- B D | B- | A B+ | 3.4 | 60 | 15 | 47 | 15 | 49.75 |
| 15-Jun-09 | LGC | M | F | 200660 | B+ A A C- D | C- C C+ B B B- | C+ B B- C- A | B- | B D+ | 3.07 | 60 | 15 | 50.25 | 15 | 44 |
| 17-Jun-13 | LGC | M | F | 201060 | B- C- C 2.3 2.7 | 2.7 C- C+ C 2.4 2.9 | D+ B- C 2.7 C- | 2.7 | C+ B- | 2.64 | 60 | 15 | 35 | 15 | 36.25 |
| 20-Jun-11 | LGC | F | F | 200860 | A A B+ A B | C+ A B- B+ A A | A B+ A A B | A A | B B- | 3.63 | 60 | 15 | 54 | 15 | 51 |
| 18-Jun-12 | LGC | M | F | 200960 | A C+ C+ B B+ | C+ B B- B | B B- B- B+ B | B- | B B+ | 3.15 | 60 | 15 | 46.25 | 15 | 45.75 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.3 2.6 | 2.2 C+ C+ C+ B- 2.6 | C C- 1.9 C- | 3.6 3.2 | B- A | 2.69 | 60 | 11 | 24.75 | 11 | 31 |
| 17-Jun-13 | LGC | M | P | 201060 | 2.3 2.6 | 2.2 C+ C+ C+ B- 2.6 | C C- 1.9 C- | 3.6 3.2 | B- A | 2.69 | 60 | 11 | 24.75 | 11 | 31 |
| 15-Jun-09 | LGC | M | F | 200660 | B- C+ B C+ B | B- B B B B+ C+ | B C+ B A B- | B+ | C+ C+ | 3.1 | 60 | 15 | 42.25 | 15 | 46.5 |
| 16-Jun-08 | LGC | F | F | 200560 | A B B+ B- B+ B+ | A A B+ A B+ B+ | B+ B B+ B+ | B | B+ B+ | 3.64 | 60 | 15 | 52.5 | 15 | 54 |
| 28-Jul-06 | LGC | M | F | 200360 | B- C- C+ C+ | C+ D C C+ B- | C+ B+ C+ C- | B- A | A B+ C+ | 2.73 | 60 | 15 | 36.75 | 15 | 35.75 |
| 26-May-06 | LGC | F | F | 200360 | C B+ A A A | A C+ B A B+ A | B+ B+ A A | A | B A | 3.71 | 60 | 15 | 48 | 15 | 55.75 |
| 16-Jan-06 | LGC | F | F | 200360 | B B C | B B- B B C+ C+ | B- B B C | B+ | B C B- | 3.17 | 60 | 15 | 45.25 | 15 | 48 |
| 14-Jun-10 | LGC | M | P | 200660 | B B- A | A B+ D- B D- B+ | C B B B+ | B | A A A | 3.47 | 60 | 10 | 36 | 9 | 30.75 |
| 16-Jun-08 | LGC | M | F | 200560 | B+ B+ A A A | B- B- A B+ B+ A | A A A A A | A | A A | 3.79 | 60 | 15 | 55.25 | 15 | 57.75 |
| 15-Jun-09 | LGC | F | F | 200660 | A B A B+ A | B+ A A B+ B B+ | A B+ A A | A | C+ B+ | 3.75 | 60 | 0 | 0 | 15 | 57.5 |
| 15-Jun-09 | LGC | F | F | 200660 | A B A B+ A | B+ A A B+ B B+ | A B+ A A | A | C+ B+ | 3.79 | 60 | 15 | 54 | 15 | 57.5 |
| 16-Jan-09 | LGC | F | F | 200560 | B B- C- B+ B- | D C B- C+ A B | C B- C- A B | B+ A | B C | 3.13 | 60 | 15 | 44.5 | 15 | 35.5 |
| 15-Jun-09 | LGC | F | F | 200660 | C- C C- C- C+ | C- B B- B- C B- | C- C- C C- | C B | B C+ | 2.44 | 60 | 15 | 36.75 | 15 | 35 |
| 17-May-07 | LGC | M | F | 200460 | B C C C- B | C- C B A C B- | B- C+ D+ B- B- | D+ | B- B | 2.79 | 50 | 15 | 40.25 | 15 | 42.75 |
| 19-Jun-05 | LGC | F | F | 200260 | C+ B- B+ B+ | C B- C+ B+ B+ | B B+ B C B- | B- C- B+ | B A | 3.19 | 60 | 15 | 42.5 | 15 | 42 |
| 17-May-07 | LGC | F | F | 200460 | D+ B- B- C | C C B- B- C | B B+ B- B B | | B+ B | 3.14 | 60 | 10 | 30.25 | 11 | 34.75 |
| 17-May-07 | LGC | F | P | 200460 | D+ B- D- C | C C B- B- C | B B+ B- B B | | B+ B | 3.14 | 60 | 10 | 30.25 | 11 | 34.75 |
| 14-Jun-10 | LGC | F | F | 200760 | B+ C- A A | B- A B+ C+ B | B- A A C- | | B A | 3.32 | 60 | 15 | 49.5 | 15 | 53.25 |
| 18-Jun-12 | LGC | F | F | 200960 | C+ B- | C B- B C+ B+ B+ | B B B+ C- | B | A A | 3.03 | 60 | 10 | 28.5 | 11 | 35.5 |
| 26-May-06 | LGC | M | F | 200360 | B- C+ C+ C+ | C- C- C- B- C C+ | C- B- C- | C+ | B B- B- | 2.74 | 60 | 15 | 41.5 | 15 | 39 |
| 16-Jun-08 | LGC | M | F | 200460 | B- B- | C B+ B+ A B+ | C- A B C B+ | C+ A B | B+ A | 3.3 | 60 | 10 | 34 | 11 | 42 |
| 16-Jun-08 | LGC | M | F | 200460 | B- B- | C B+ B+ A B+ | C- A B C B+ | C- A B | B+ A | 3.3 | 60 | 10 | 34 | 11 | 42 |
| 16-Jun-06 | LGC | F | F | 100460 | C- B B- C | B- B+ C+ C B B | B+ B- B- B- B | B+ | B A | 2.58 | 60 | 10 | 32.5 | 9 | 24.5 |
| 26-May-06 | LGC | M | P | 100260 | A B+ | B B B+ B+ | B- B- B B | B B B+ B | B+ A | 3.47 | 60 | 9 | 33 | 9 | 31 |
| 17-May-07 | LGC | M | F | 200460 | B- A B A B+ | B- A A A A A | A A B+ B | B A | A B+ | 3.61 | 60 | 15 | 56.5 | 15 | 54.5 |
| 19-Jun-05 | LGC | F | F | 200360 | B- C+ C+ | C B+ A | B- B B- | B+ A | | 3.13 | 60 | 16 | 47.5 | 15 | 48.75 |
| 14-Jun-10 | LGC | F | F | 200760 | B+ B B- B+ | B A A B C B+ B- | C B B C | B+ A | B- A | 3.4 | 60 | 15 | 47.25 | 15 | 52 |
| 16-Jun-08 | LGC | F | F | 200560 | B- C C C- B | C C+ C D B+ B+ | C B C- C | | C+ C+ | 2.79 | 60 | 15 | 38.25 | 15 | 29.75 |
| 13-Aug-12 | LGC | F | F | 200960 | 2.8 B- B- C+ | C- B B C B- 3.3 | C- C- D+ B- | 2.3 3.4 | C+ C+ | 2.78 | 60 | 10 | 28.25 | 9 | 23 |
| 13-Aug-12 | LGC | F | P | 200960 | 2.3 B- B- C+ | C- B B C B- 3.3 | C- C- D+ B- | 2.3 3.4 | C+ C+ | 2.78 | 60 | 10 | 28.25 | 9 | 23 |
| 19-Jun-05 | LGC | F | F | 200260 | C C- B- C | C C- B C- | D+ C- C- C+ C- | C+ C- B A | B B- | 2.7 | 60 | 15 | 34.25 | 15 | 35.5 |
| 15-Jun-09 | LGC | M | F | 200660 | A B A B- B+ | C+ B C B B A | B B+ B B+ B- | A | C B- | 3.31 | 60 | 15 | 45.75 | 15 | 48.25 |
| 22-Jan-13 | LGC | M | F | 200960 | C+ C+ 2.6 1.9 | C C+ C+ C- B- | C D+ C B- | 2.3 | D+ B- | 2.55 | 60 | 10 | 24.75 | 11 | 23.25 |
| 14-Jun-10 | LGC | M | F | 200760 | B- B B C+ | B- B B- B- A B+ | C+ B- B C+ | B+ | B- B B | 3.09 | 60 | 10 | 28.75 | 11 | 34 |
| 14-Jun-10 | LGC | M | P | 200760 | B- B B C+ | B- B B- B- A B+ | C+ B- B C- | B+ | B+ B B | 3.09 | ED | 10 | 28.75 | 11 | 34 |
| 22-Jan-13 | LGC | F | F | 201060 | 2.1 C+ C+ | 2.9 2.9 B+ C+ C+ A 2.9 | B- C+ C- C+ C | A | 3.6 C- C+ | 2.89 | 60 | 15 | 39.5 | 15 | 36 |
| 22-Jan-13 | LGC | M | P | 200960 | C C+ 2.2 | B- C+ B C A B- | B C B B+ | 2.9 | B- C- | 2.97 | 60 | 10 | 30.75 | 9 | 23 |
| 16-Jan-09 | LGC | M | F | 200560 | C+ C+ C+ B- | D+ B C+ B B- B+ | B C+ B- B+ | C- | B+ C+ B- | 2.91 | 60 | 10 | 30.25 | 9 | 26.25 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-Jan-09 | LGC | M | F | 200550 | C+ C+ C+ B- | D+ B C+ B B- B+ | B C+ B- B+ | C- | B+ C+ B- | 2.95 | 60 | 10 | 30.25 | 9 | 26.25 |
| 18-Jun-12 | LGC | M | F | 200950 | 3.2 C B- 3.2 | B- B+ B- C B B | C- C C+ B- | B- 3.3 | B C+ | 2.94 | 60 | 10 | 31 | 11 | 28.25 |
| 15-Jun-09 | LGC | M | F | 200650 | B+ B A A A | B+ B B B+ B+ B | B+ B+ A A B | B+ | B B+ | 3.67 | 60 | 15 | 49.5 | 15 | 55.25 |
| 18-Jun-12 | LGC | M | F | 200950 | 2.2 C C+ B+ 2.8 | B A B C C- | C- B- C+ C | C+ | B+ D C- | 2.62 | 60 | 15 | 38 | 15 | 34 |
| 16-Jun-08 | LGC | F | F | 200550 | B+ C C+ C+ B | C+ C+ B B+ A B- | C+ C+ B B- | A | A B | 3.3 | 60 | 15 | 42.75 | 15 | 47.25 |
| 14-Jun-10 | LGC | M | F | 200760 | B C C+ C+ | C- C+ B- C- C- C- | C D+ C+ B- C- | C | C- C- | 2.53 | 60 | 15 | 29.5 | 15 | 36.25 |
| 20-Jun-11 | LGC | F | F | 200650 | C D+ C- | C+ C+ C+ C+ C+ | D C+ C B C+ | B- | B C | 2.44 | 60 | 15 | 36.75 | 15 | 34.5 |
| 17-May-07 | LGC | F | F | 200360 | C C C+ C B- | C- B C+ C- B B | B- C B | C | B- B- | 2.89 | 60 | 10 | 32 | 11 | 26 |
| 20-Jun-11 | LGC | M | F | 200550 | A B+ A B+ | C B B- A C B | C A A A A | A | A A | 3.6 | 60 | 15 | 56.75 | 15 | 57 |
| 17-Jan-12 | LGC | F | F | 200550 | 2.8 C C C+ | C+ B- C- C+ B B | D C+ B- B | B- A | C+ B | 2.85 | 60 | 15 | 41.25 | 15 | 38 |
| 17-Jan-12 | LGC | F | F | 200550 | 2.8 C C C+ | C+ B- C- C+ B B | D C+ B- B | B- A | C+ B | 2.65 | 60 | 15 | 41.25 | 15 | 38 |
| 17-Jun-13 | LGC | M | F | 201060 | B B 2.9 2.6 | 3.1 C+ D+ C+ B- 2.7 | B- B- C+ 2.6 B+ | 2.7 | 3.7 C B | 3 | 60 | 15 | 45.5 | 15 | 38.75 |
| 7-Jan-15 | LGC | M | F | 201260 | 2.8 C+ 2.8 2.4 2.4 | 2.9 3.2 B+ 2.8 3.6 | 2.2 B+ 3.3 3.2 | | 2.9 2.6 | 2.55 | 60 | 15 | 46.6 | 15 | 45.4 |
| 18-Jun-12 | LGC | M | F | 200950 | 3.4 D+ C- B 2.6 2.8 | C+ B- C- B- A A | B- C- D+ C+ C- | C+ | D+ C- | 2.68 | 60 | 15 | 32.5 | 15 | 32.5 |
| 17-May-07 | LGC | F | F | 200450 | B+ B B B- A | B- B C+ B- B B | B+ B- C- C B | B+ | B- B+ | 3.23 | 60 | 15 | 47.25 | 15 | 42.25 |
| 18-Jun-12 | LGC | M | F | 200950 | A B- C+ 3.3 A A | C+ B B B A 3.1 B | B+ C+ A A B | B+ | A B | 3.39 | 60 | 15 | 47.5 | 15 | 48.75 |
| 17-Jun-13 | LGC | M | F | 200950 | B- B- | C- B B+ C- | D A B B | C | B B- | 2.75 | 60 | 10 | 32.25 | 11 | 30.5 |
| 16-Jun-14 | LGC | M | F | 201150 | 3.3 2.7 2.7 3.1 B- | B- 2.8 2.9 C+ B- 2.4 | 2.7 2.3 3.3 2.8 1.7 | B- 3.3 | 2.7 2.7 | 2.88 | 60 | 15 | 35.5 | 15 | 42.2 |
| 16-Jun-08 | LGC | F | F | 200550 | C+ B- C+ C- C+ | C C C+ C+ C+ B | C C C- D+ C | C A | B+ C- | 2.64 | 60 | 15 | 38.5 | 15 | 35.5 |
| 18-Jun-12 | LGC | F | F | 200950 | A B B- A A A | A A A B- | A B+ A 3.9 A | A | B+ B- | 3.67 | 60 | 15 | 55.5 | 15 | 50.25 |
| 14-Jun-10 | LGC | F | F | 200760 | B+ C+ C+ A B+ | A C+ B- B B- B+ | B B C B- B- | B | C- B+ | 3.35 | 60 | 15 | 41.25 | 15 | 43.25 |
| 22-Jan-13 | LGC | M | F | 200960 | B- 2.8 2.2 | 2.7 B C+ B C C+ | C 2.2 2.2 C+ C- | | B- C- | 2.63 | 60 | 0 | 0 | 0 | 0 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.6 B+ B 3.1 3.6 | 3.2 B+ B- B+ B- C+ | 3.3 B+ B 3.1 B | 3.7 | B B+ | 3.25 | 60 | 15 | 51 | 15 | 49.5 |
| 16-Jun-14 | LGC | M | F | 201050 | 3.2 B- 2.7 2.8 | 2.2 B- B- B 2.6 2.2 | 2.4 2.3 2.4 C- | 2.7 | 3.1 B- C+ | 2.71 | 60 | 10 | 25.5 | 11 | 32 |
| 16-Jun-14 | LGC | F | F | 201050 | 3.8 3.1 3.3 C+ B+ | 2.8 B+ B B 3.3 3.3 | 3.2 3.8 3.9 C+ | | 3.6 B- B+ | 3.24 | 60 | 10 | 30 | 11 | 35.5 |
| 26-May-06 | LGC | F | F | 200160 | B- C- C- C | C C C B- C+ | C D+ B- C- B+ | A | B- C | 2.68 | 60 | 9 | 31 | 9 | 24 |
| 26-May-06 | LGC | F | F | 200160 | B- C- C- C | C C C B- C+ | C D+ B- C- B+ | A | B- C | 2.65 | 60 | 9 | 21 | 9 | 24 |
| 15-Jun-09 | LGC | F | F | 200650 | C C+ C B | C- B- C B+ B- B+ | C D+ C C- | C+ A | B B | 2.37 | 60 | 15 | 35.5 | 15 | 41 |
| 20-Jun-11 | LGC | M | F | 200550 | B- C B B- B+ | B- B+ C B- B- B- | B B- C+ B B- | B+ | C+ C+ | 3.06 | 60 | 15 | 44 | 15 | 42 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.9 B+ B 3.4 | 3.1 B C B- B- B+ | C+ B+ B- 3.3 B- | 3.7 | B+ A | 3.24 | 60 | 15 | 49.75 | 15 | 45.75 |
| 17-Jun-13 | LGC | M | F | 201050 | 2.9 3.1 B+ 3.4 B- 3.7 | 3.4 B+ A B- 2.7 3.1 | B 3.4 3.4 3.2 C+ | B- B+ | B A | 3.22 | 60 | 10 | 30.25 | 9 | 32.25 |
| 20-Jun-11 | LGC | M | F | 200660 | A C- B D+ A | A B- B B- B+ B+ | B- B+ A B+ B | B+ | B- B | 3.53 | 60 | 15 | 45.75 | 15 | 50.25 |
| 14-Jun-10 | LGC | F | F | 200760 | C D+ C+ C+ B | B- B- B- C+ C B- | C+ C C- C+ | C+ | B- B- | 2.91 | 60 | 15 | 37 | 15 | 38.25 |
| 18-Jun-12 | LGC | F | F | 200860 | B B 3.3 | B+ B- A B B+ B | B C+ C- B- | B- B 2.1 | B- C+ | 3.01 | 60 | 10 | 30.5 | 11 | 37.25 |
| 16-Jun-08 | LGC | F | F | 200560 | C+ B C+ A A | B B- B- B- A | C+ B+ C+ A | B+ B | B B- | 3.34 | 60 | 15 | 51.75 | 15 | 42.25 |
| 26-May-05 | LGC | M | F | 200250 | B C B- | B B A B C+ | C B B+ C+ B B | B | A C+ | 3.31 | 60 | 9 | 33.75 | 9 | 27.5 |
| 15-Jan-11 | LGC | F | F | 200760 | D+ C D+ B- | D B- C+ C D+ C+ | C- D D+ B- C- | | B C | 2.38 | 60 | 10 | 25.75 | 11 | 26.75 |
| 19-Jun-05 | LGC | M | F | 200360 | C+ B B+ | B | B- B | A A | | 3.51 | 60 | 13 | 43 | 14 | 46.75 |
| 20-Jun-11 | LGC | M | F | 200860 | A B+ C+ B+ | C+ B B B- A B | C+ B B- B A | B- | A A | 3.47 | 60 | 15 | 53.25 | 15 | 46.75 |
| 16-Jan-09 | LGC | F | F | 200460 | B+ A B+ B- | A B- B B- A B+ | B+ B A A A | B+ | B+ A | 3.56 | 60 | 10 | 35.25 | 9 | 29.75 |
| 28-May-06 | LGC | F | F | 200360 | D+ C+ C B D+ | B- B- B- C- C B | C+ B B- C | C+ B+ | C- C- | 2.76 | 60 | 15 | 38.5 | 15 | 39.5 |
| 16-Jan-06 | LGC | M | F | 200360 | C C B- | C C+ B C+ C B | B+ B B | B- | C C | 2.93 | 60 | 15 | 41.5 | 15 | 40.5 |
| 26-May-06 | LGC | F | F | 200360 | C+ C+ C B- B- | C- C+ B- B- C+ B | B- C+ C C | C+ | D+ C+ | 2.79 | 60 | 15 | 37.5 | 15 | 40.5 |
| 5-Aug-10 | LGC | M | F | 200760 | B C B C B | C- C- C+ C B B- | C C B B C | B | A B B- | 2.87 | 60 | 10 | 24 | 11 | 30.75 |
| 5-Aug-10 | LGC | M | F | 200760 | B C B C B | C- C- C+ C B B- | C C B B C | B | A B B+ | 2.87 | 60 | 10 | 24 | 11 | 33.75 |
| 17-May-07 | LGC | F | F | 200460 | C+ B- B C B | C+ B- B+ B- B- | A B+ B C+ | A | B B | 3.24 | 60 | 10 | 29 | 11 | 36 |
| 17-May-07 | LGC | F | F | 200460 | C+ B- B C B | C+ B- B+ B- B- | A B+ B C+ | A | B B | 3.24 | 60 | 10 | 29 | 11 | 36 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.1 3.3 A C+ 3.2 | 2.8 3.4 2.9 3.4 B- 2.6 | 2.3 3.2 3.1 2.8 3.1 | B- | 2.7 2.3 | 2.96 | 60 | 15 | 47.5 | 15 | 48.4 |
| 15-Jun-09 | LGC | M | F | 200660 | C+ A A B- B- | B B A B B A | B+ C B+ B B- | A | B B- | 3.24 | 60 | 15 | 46.25 | 15 | 53.5 |
| 26-May-06 | LGC | F | F | 200360 | B+ B C+ C- C+ C- | A B B B- B A | A C C- C- | C B | C B+ | 2.9 | 60 | 10 | 20.75 | 11 | 32 |
| 16-Jun-14 | LGC | M | F | 201150 | 2.9 3.7 2.7 C+ 2.5 | 3.1 2.3 2.7 2.7 B- 1.9 | 2.7 B- 3.2 2.7 | 2.9 | B- 2.7 | 2.81 | 60 | 15 | 43 | 15 | 42.2 |
| 26-May-06 | LGC | F | F | 200360 | C C- B B- D | C+ C- C A C+ C | B- C- C+ | B+ | C- C | 2.66 | 60 | 15 | 35.5 | 15 | 39.75 |
| 14-Jun-10 | LGC | F | F | 200760 | B- C B- B- B+ | B- B+ A B A | A A B+ B- | A | B- B+ | 3.57 | 60 | 15 | 49 | 15 | 51.75 |
| 22-Jan-13 | LGC | F | F | 200960 | 2.9 B- B- 2.9 2.7 | B- B B B- B B | B C+ B- 2.7 B | 3.7 | B- B+ | 3.1 | 60 | 10 | 31.75 | 9 | 28 |
| 16-Jun-14 | LGC | F | F | 201060 | 3.3 B C 3.3 | 2.9 B- B- B- 2.4 3.6 | 3.3 B+ B- A | A | A B | 3.35 | 60 | 15 | 53.5 | 15 | 43.5 |
| 15-Jun-14 | LGC | M | F | 201160 | B- 3.3 B- 3.2 | 3.2 3.2 3.6 2.4 3.2 3.4 | 3.5 3.7 2.7 3.7 | 3.5 | 3.6 B- | 3.28 | 60 | 15 | 52.4 | 15 | 44.3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-Jun-14 | LGC | M | P | 101060 | 3.9 A 3.1 | 3.4 A A B 3.7 3.4 | 3.2 3.4 B+ B A B B+ | 3.51 | 60 | 10 | 34 | 11 | 40 |
| 16-Jun-03 | LGC | M | F | 200560 | A B- B- B- B+ | B+ C+ B+ C- C+ | C C+ B B B+ B+ B B C+ | 3.23 | 60 | 15 | 43.5 | 15 | 43.25 |
| 20-Jun-11 | LGC | M | F | 200760 | B+ B B- A A | B- B+ B+ A B+ | B B- B- A B C A B C- | 3.41 | 60 | 10 | 32.5 | 9 | 29 |
| 19-Jan-10 | LGC | M | P | 200560 | A B B B+ A | B C+ B B- C B | A B+ A A B+ B B C+ | 3.36 | 60 | 10 | 31.5 | 9 | 27.25 |
| 17-May-07 | LGC | F | F | 200460 | B- B- B A B A | B- B- B B- B B- | B B- B B- A B- B- | 3.24 | 60 | 15 | 45.5 | 15 | 48.5 |
| 17-May-07 | LGC | F | F | 200460 | C C C B- C+ B+ | C- C C- C+ B C+ | B+ B- C- C+ B- B+ B+ B- | 2.81 | 60 | 15 | 40.5 | 15 | 34.75 |
| 15-Jun-09 | LGC | F | P | 200660 | C B | C+ C- C C | B C+ C- B- C B- | 2.87 | 60 | 15 | 37.5 | 15 | 38.25 |
| 15-Jun-09 | LGC | F | F | 200560 | B+ A B- C- A | B- B C+ B+ C B+ | A B+ B- B+ A A B+ D | 3.32 | 60 | 15 | 51.75 | 15 | 41.5 |
| 16-Jun-14 | LGC | M | F | 201160 | B- 2.9 3.2 C+ 2.9 | 2.8 3.1 2.8 2.5 2.7 2.7 | 2.6 2.7 B- C+ B- 2.6 2.4 1.9 | 2.72 | 60 | 10 | 28.4 | 9 | 22.4 |
| 19-Jun-05 | LGC | F | F | 200260 | C C+ C+ C+ | C C- C+ B+ C+ | C- C- C- B- C+ C+ C- A B+ B- B | 2.71 | 60 | 15 | 34.5 | 15 | 39 |
| 16-Jun-14 | LGC | F | F | 201160 | 2.9 2.7 3.6 2.9 | B- 3.6 3.6 2.4 | 2.7 C+ 2.8 B+ B- 3.4 3.3 3.6 | 3.07 | 60 | 15 | 47.5 | 15 | 47.7 |
| 16-Jun-03 | LGC | F | F | 200560 | A B C+ B | C C+ B- B- A B- | B+ B+ B+ B A A A B+ B | 3.46 | 60 | 15 | 47.75 | 15 | 46.5 |
| 19-Jun-05 | LGC | F | F | 200260 | C C+ C C- | C+ B- B- C+ B- | C C+ B- C- B C- B C+ B | 2.67 | 60 | 15 | 41.75 | 15 | 37.5 |
| 13-Aug-12 | LGC | F | F | 200360 | 2.1 C+ D+ 2.4 2.3 | B B B- C C+ C- | C- B B- 2.4 B 2.7 C- C- | 1.65 | 60 | 0 | 0 | 0 | 0 |
| 13-Aug-12 | LGC | F | F | 200850 | 2.1 C+ D+ 2.4 2.3 | B B B- C C+ C+ | C- B- B- 2.4 B 2.7 C- C- | 2.65 | 60 | 0 | 0 | 0 | 0 |
| 20-Jun-11 | LGC | M | P | 200760 | C B- C+ C+ C+ | C- B- C B C+ | C D+ D+ B- C B+ A B | 2.67 | 60 | 10 | 25 | 9 | 26 |
| 20-Jun-11 | LGC | M | F | 200760 | C B- C+ C+ C- | C- B- C B C+ | C D+ D+ B- C B+ A B | 2.67 | 60 | 10 | 25 | 9 | 26 |
| 20-Jun-11 | LGC | M | F | 200360 | A B- B C A | C+ A B- B B- B B | A B+ A B+ B+ B+ C+ C+ | 3.2 | 60 | 15 | 51.5 | 15 | 49.5 |
| 26-May-05 | LGC | F | F | 200360 | B C- B+ | B- B- C+ C C B- | C- C+ C+ C- B C+ B | 2.67 | 60 | 15 | 38 | 15 | 36.75 |
| 26-May-05 | LGC | F | F | 200350 | A B+ B- B- B+ A | B- B A C+ B- B+ | B B B B+ B A C+ | 3.27 | 60 | 10 | 31.25 | 11 | 30.5 |
| 16-Jun-03 | LGC | F | F | 200560 | B- C+ B- C+ B- B | C B- B- C- C+ C- | C+ C+ C C+ B+ C+ C+ | 2.87 | 60 | 15 | 39.5 | 15 | 39.75 |
| 17-Jun-13 | LGC | F | F | 201060 | B+ B C+ | 3.1 B C B- 3.1 B- | B C+ C- 2.6 B- 3.7 B- B- | 2.99 | 60 | 15 | 45.25 | 15 | 38.25 |
| 16-Jun-03 | LGC | M | F | 200560 | B B- C+ C+ B- | B B B+ B+ B C+ | B B- B A B+ B+ B+ | 3.31 | 60 | 10 | 35.75 | 11 | 33.15 |
| 16-Jun-03 | LGC | M | P | 200550 | B B- C+ C+ B- | B B B+ B- B C+ | B B- B A B+ B+ B+ | 3.31 | 60 | 10 | 35 75 | 11 | 33.15 |
| 16-Jun-08 | LGC | M | F | 200560 | A C+ C+ B C+ | C+ C+ B- B B A | C C+ B+ B- A B C | 3.2 | 60 | 15 | 41.75 | 15 | 42.75 |
| 18-Jan-11 | LGC | M | F | 200760 | C+ B B- | B B- C- B C- | C C C B+ C C+ B- | 2.9 | 60 | 15 | 42.25 | 15 | 40.25 |
| 26-May-06 | LGC | M | F | 200360 | B C- B B+ | A B+ C+ B+ C B | B+ C+ C+ B+ A C+ B- | 3.05 | 60 | 15 | 36.5 | 15 | 41 |
| 16-Jan-09 | LGC | M | P | 200360 | A C A | A B B+ B+ B+ | B+ B C+ B- A D+ | 3.5 | 60 | 10 | 29.25 | 9 | 27.5 |
| 20-Jun-11 | LGC | F | F | 200260 | A A A B- A | C+ B C+ C+ B A | C B- B+ B+ A B- A B | 3.33 | 60 | 15 | 54 | 15 | 47 |
| 15-Jun-09 | LGC | F | P | 200550 | A A B B- B+ | B+ B+ B B- B A | A A B B- B+ B B | 3.55 | 60 | 10 | 32.5 | 9 | 28.5 |
| 19-Jun-05 | LGC | M | F | 200260 | C+ B | C+ B- B B+ | B B A A B+ B+ B- C- C+ | 3.41 | 60 | 15 | 47.25 | 15 | 47.25 |
| 7-Aug-09 | LGC | M | P | 200560 | C+ C C+ | B C- C- C C B- | B B- C C+ B C- | 2.69 | 60 | 10 | 25.5 | 9 | 19.25 |
| 16-Jan-05 | LGC | M | F | 200260 | C+ B B- B | B C A C- C+ | C- B- C C+ C+ B D- B- B | 3.05 | 60 | 9 | 26.25 | 9 | 25.25 |
| 14-Jun-10 | LGC | M | F | 200760 | D B- C+ B- | B- C+ C- C C B- | D+ D+ D+ C+ B A B- B | 2.78 | 60 | 10 | 26 | 11 | 29 |
| 17-Jan-12 | LGC | M | F | 200360 | A B+ B- 2.8 | A C B+ A B- | C+ C+ C C- C+ 2.7 A B- A | 3.33 | 60 | 10 | 27.25 | 11 | 39 |
| 20-Jun-11 | LGC | F | P | 200760 | C C C- D- | C B- B- C- B- B- | C+ C D C C- B A B- | 2.52 | 60 | 10 | 27.5 | 11 | 29 |
| 18-Jun-12 | LGC | F | F | 200960 | B+ B+ A A | A A A A B- A B- | A B A 3.4 A A B+ B | 3.7 | 60 | 15 | 55.75 | 15 | 56.5 |
| 17-May-07 | LGC | F | F | 200460 | C+ B- B B- A | C- B- B- B- | B+ C+ C+ B C+ B C+ B | 3.07 | 60 | 15 | 40.75 | 15 | 45 |
| 15-Jun-09 | LGC | M | P | 200560 | C+ B B- B B B+ | C B- B- B- B+ B- | B- B+ B+ C C C+ B- B+ | 3.18 | 60 | 10 | 27.25 | 9 | 28 |
| 15-Jun-09 | LGC | M | F | 200660 | B- C B- | C+ B- C+ A B B+ | B+ C+ B- C A B | 3.32 | 60 | 15 | 41 | 15 | 47 |
| 22-Jan-13 | LGC | M | F | 201060 | 3.2 C- C 2.6 2.4 2.7 | 2.7 C+ B- B- B 3.1 | C+ C+ C- C+ C- 3.7 C+ 3.6 C+ C+ | 2.77 | 60 | 15 | 37.25 | 15 | 38.75 |
| 19-Jun-05 | LGC | F | F | 200330 | B+ B- B+ | C C | C+ C+ C B+ | 3.06 | 30 | 5 | 14 | 12 | 32.25 |
| 19-Jun-05 | LGC | F | F | 200330 | B+ B- B+ | C C | C+ C+ C B+ | 3.06 | 30 | 5 | 14 | 12 | 32.25 |
| 19-Jun-05 | LGC | M | F | 200260 | B- B- B B+ | C+ B- B B | B+ B- A B B- A B A B+ | 3.4 | 60 | 15 | 47.5 | 15 | 50 |
| 15-Jun-09 | LGC | M | F | 200660 | B C+ B+ C- B- | C B- B- C C- B- | C+ B C+ C B- C A | 2.8 | 60 | 15 | 43.5 | 15 | 44 |
| 18-Jan-11 | LGC | M | P | 200760 | C+ A A A | B A A A B A | A A A A A A B+ B+ | 3.73 | 60 | 10 | 38.25 | 11 | 43 |
| 17-May-07 | LGC | M | F | 200460 | B+ B+ A B | B B- B- B B | B A B- A A A B B+ | 3.55 | 60 | 15 | 53.5 | 15 | 50 |
| 14-Jun-10 | LGC | F | F | 200760 | B+ B- B+ B- A | B- B+ B+ C+ B+ B- | A A B- C+ C+ B+ A A A | 3.48 | 60 | 10 | 32 | 11 | 36 |
| 14-Jun-10 | LGC | F | P | 200760 | B+ B- B+ B- A | B- B+ B+ C+ B+ B- | A A B- C+ C+ B+ A A A | 3.48 | 60 | 10 | 32 | 11 | 36 |
| 18-Jun-12 | LGC | F | F | 200960 | B+ A C+ 2.9 D+ | B- A B A 2.4 B | B+ B+ B- B- A B+ 3.5 C+ C+ | 3.32 | 60 | 15 | 54 | 15 | 46.75 |
| 21-Dec-06 | LGC | M | P | 200360 | C C A C+ B A | B- B+ B- B A B- | B- B- C+ B C+ A B- B- | 3.15 | 60 | 10 | 32.75 | 9 | 28.25 |
| 18-Jun-12 | LGC | M | F | 200960 | C+ C+ C 3.1 | C+ B- B+ C+ C+ C+ | B+ B+ C C- 2.7 B B B- | 2.83 | 60 | 10 | 32.5 | 11 | 35.25 |
| 26-May-06 | LGC | M | F | 200360 | B C B- B- B | B- B B B B B+ | B+ B+ C B- B+ A B- B+ | 3.14 | 60 | 15 | 44 | 15 | 45.75 |
| 15-Jun-06 | LGC | M | F | 200660 | B- C C C C+ B+ | D B C+ C- C B- | B- B- C+ C C C C D+ | 2.55 | 60 | 15 | 37.5 | 15 | 31.5 |
| 7-Jan-15 | LGC | F | P | 201310 | 3.6 | 3.4 3.8 3.4 B- 3.9 | B+ 3.3 | 3.42 | 10 | 5 | 25.3 | 0 | 0 |
| 26-May-06 | LGC | M | F | 200360 | B B- B+ A | C+ B+ B+ B A A | B+ B- B+ A B+ B B+ | 3.45 | 60 | 15 | 45.5 | 15 | 50.75 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-Jun-14 | LGC | M | F | 201160 | 3.4 B- 2.7 2.6 2.3 | 2.6 2.7 2.7 B+ B- 2.3 B+ | 2.8 2.9 2.4 2.6 B- | 2.4 2.6 | 2.84 | 60 | 15 | 41.6 | 15 | 41.3 |
| 16-Jan-06 | LGC | F | F | 200160 | B C A C- C+ | B- B C B- | D B- C+ C B B+ C | B D+ | 2.56 | 60 | 9 | 25.25 | 9 | 25.75 |
| 16-Jan-06 | LGC | F | P | 200160 | B C A C- C+ | B- B C B- | D B- C+ C B B+ C | B C+ | 2.35 | 60 | 9 | 25.25 | 9 | 25.75 |
| 16-Jun-08 | LGC | M | F | 200460 | C- C C- C B | C- B- C- B C B | C+ B- B C+ D+ C | B B- | 2.76 | 60 | 15 | 38 | 15 | 42 |
| 16-Jun-08 | LGC | M | P | 200460 | C- C C- C B | C- B- C- B C B | C+ B- B C+ D+ C | B B+ | 2.76 | 60 | 15 | 38 | 15 | 42 |
| 16-Jun-08 | LGC | M | F | 200460 | C- C C- C B | C- B- C- B C B | C+ B- B C+ D+ C | B B+ | 2.76 | 60 | 15 | 38 | 15 | 42 |
| 19-Jun-05 | LGC | M | F | 200060 | C C B- B C+ C+ B | B B- C B- | C+ C B- C C C- | B- B+ | 2.74 | 60 | 9 | 24.5 | 9 | 24.5 |
| 19-Jun-05 | LGC | M | P | 200060 | C C B- B C+ C+ B | B B- C B- | C+ C B- C C C- | B- B+ | 2.74 | 60 | 9 | 24.5 | 9 | 24.5 |
| 18-Jun-12 | LGC | M | P | 200960 | A B B C+ B- | B- B B B B+ B- | B- B B- B- 3.3 | B- C | 3.17 | 60 | 15 | 43.5 | 15 | 45.25 |
| 26-May-06 | LGC | M | F | 200360 | C C B+ A | C C C+ C B A | C B B+ B C- | C+ C | 3.03 | 60 | 15 | 35 | 15 | 38.5 |
| 17-Jun-13 | LGC | F | F | 201060 | C+ B- B- 3.4 2.7 2.7 | 3.3 B- C+ C+ 2.6 2.7 | C- B B 1.7 C+ A B- | C+ A | 2.85 | 60 | 15 | 41.75 | 15 | 45.25 |
| 16-Jun-08 | LGC | M | F | 200560 | C B- B+ A | B B- A A | B A A B+ B+ | B B- | 3.46 | 60 | 15 | 50.5 | 15 | 56.75 |
| 16-Jun-08 | LGC | M | P | 200560 | C B- B+ A | B B- A A | B A A B+ B- | B B- | 3.46 | 60 | 15 | 50.5 | 15 | 55.75 |
| 20-Jun-11 | LGC | F | F | 200860 | B+ B- B- B+ C | B B- C+ C C A | C+ B- B- B- B- A | A A | 3.13 | 60 | 10 | 32 | 9 | 25.5 |
| 16-Jan-06 | LGC | M | F | 200260 | C- D C- C | D+ C+ B B- B | C C C- C- C- C- C+ C- | C C | 2.43 | 60 | 15 | 30.25 | 15 | 30.75 |
| 18-Jun-12 | LGC | M | F | 200960 | B+ B A C+ A B+ | B B- B B+ A B- | A B+ B+ B+ 2.7 | C+ B+ | 3.38 | 60 | 15 | 49 | 15 | 53 |
| 17-May-07 | LGC | M | F | 200460 | B+ B- C+ B | C- B- C C+ C+ C | C B B C+ B | B+ B B- | 3 | 60 | 15 | 44.5 | 15 | 40.5 |
| 16-Jun-08 | LGC | F | F | 200560 | A B B C+ B- | B- C+ C+ C A B+ | B B B C B | B+ C+ C+ | 3.12 | 60 | 10 | 24 | 9 | 22.25 |
| 16-Jun-08 | LGC | F | P | 200560 | A B B C+ B- | B- C+ C+ C A B+ | B B B C B | B+ C+ C+ | 3.12 | 60 | 10 | 24 | 9 | 22.25 |
| 26-May-06 | LGC | F | F | 200360 | A A A A A | B+ A A A A | A B+ A A | A A | 3.93 | 60 | 15 | 57.5 | 15 | 60 |
| 20-Jun-11 | LGC | M | F | 200860 | A C B+ B+ B+ | C+ A C+ B- A C+ B | B A B+ B B+ | C D+ | 3.3 | 60 | 15 | 50 | 15 | 43.75 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.9 C+ B- 3.2 | 3.4 D- B B- B- 3.2 | 2.2 C C 2.9 B 2.6 | B- C | 3.05 | 60 | 15 | 42.75 | 15 | 42.5 |
| 18-Jun-12 | LGC | F | F | 200960 | B+ C+ C 2.6 B | D+ B B B- | C+ C+ C+ 2.9 C- C | 3.3 3.4 B- C- | 2.62 | 60 | 15 | 39.5 | 15 | 40.25 |
| 18-Jun-12 | LGC | F | F | 200960 | B B+ C+ 3.1 | C B B B- B+ 3.6 | C+ C+ D+ D B- | B+ A | 3.25 | 60 | 15 | 47.75 | 15 | 41 |
| 18-Jun-12 | LGC | M | F | 200960 | 3.7 B+ B- 2.9 3.7 | B A B+ B+ B+ B | B C+ A B+ A | 3.5 A B+ | 3.44 | 60 | 15 | 52.5 | 15 | 53 |
| 19-Jun-05 | LGC | M | F | 200260 | B- C+ | B+ B- B+ B- | C- B- C+ C C+ B+ B C | A B+ | 3.03 | 60 | 15 | 45.25 | 15 | 44.75 |
| 16-Jun-03 | LGC | F | F | 200560 | C+ C C C+ | D+ C D C+ C C- | C B- C- C C+ | C- C | 2.44 | 60 | 15 | 35.75 | 15 | 30.25 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.4 2.8 2.6 2.3 | 2.7 B- B- C- 2.3 2.8 | 2.3 1.9 2.6 C+ | C- C+ | 2.66 | 60 | 10 | 25 | 11 | 28.5 |
| 17-Jun-13 | LGC | F | F | 201060 | 3.2 B A 3.4 3.1 | 3.4 B C- B+ B+ B- | C- B B 3.2 B C+ B+ | A A | 3.38 | 60 | 15 | 50.25 | 15 | 50.75 |
| 7-Jan-15 | LGC | M | F | 201260 | 3.2 2.2 2.6 2.7 | 2.4 C+ 2.1 2.3 C- 2.7 | 3.1 B- 2.7 2.7 3.7 | 3.2 B+ C+ C+ | 2.78 | 60 | 15 | 39.3 | 15 | 36 |
| 7-Jan-15 | LGC | F | P | 201060 | 3.8 3.7 3.7 3.7 3.7 | A B- B B+ A 3.6 | 3.2 3.9 3.6 B+ 3.7 | B+ A | 3.56 | 60 | 10 | 33.5 | 9 | 31.75 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.7 B+ 2.4 B- | 2.9 2.9 2.6 3.3 B- 3.1 | 2.8 3.3 3.2 7.7 3.3 | 3.1 3.1 | 3.09 | 60 | 15 | 46.1 | 15 | 47.5 |
| 17-May-07 | LGC | F | F | 200460 | B B B C+ | C+ B- B- B B- C | B- B- B+ B+ B+ B A | A B+ | 3.22 | 60 | 15 | 50 | 15 | 49.5 |
| 16-Jun-14 | LGC | F | F | 201160 | 2.4 2.8 2.9 2.7 3.1 | 3.1 B- 2.9 2.8 3.4 2.7 | 2.7 3.2 B- B+ B- B- B- | 3.6 B+ | 3.06 | 60 | 10 | 31.4 | 11 | 34.3 |
| 15-Jun-03 | LGC | F | F | 200560 | C B B- C+ A B+ | C+ B- B B A B | C+ C+ C+ C+ C+ B B | C C- | 3.03 | 60 | 10 | 26 | 9 | 26.75 |
| 15-Jun-03 | LGC | F | P | 200560 | B+ C+ B- C+ A | C C+ C+ C+ B- B- | A C+ C+ C+ C+ | C+ C- | 3.01 | 60 | 10 | 24.5 | 9 | 14 |
| 15-Jun-03 | LGC | F | F | 200560 | B C C+ | C C- C B- B- | A C C C- | B- C+ | 3.11 | 60 | 15 | 33.75 | 15 | 32.25 |
| 16-Jun-03 | LGC | F | F | 200550 | B+ B- C+ B A | B C+ A C B+ A | B+ C+ B- B A | C+ B- | 3.44 | 60 | 15 | 42 | 15 | 44.25 |
| 16-Jun-03 | LGC | F | P | 200450 | C+ C+ C+ | B- C C B B+ | C C C- D+ C+ B- | B- B- | 2.79 | 60 | 10 | 25 | 11 | 31 |
| 15-Jun-09 | LGC | F | F | 200660 | B C+ B- | C B- C+ B+ B- B+ | C+ B- C B+ C C+ | D D+ | 2.84 | 60 | 15 | 36.75 | 15 | 38.25 |
| 14-Jun-10 | LGC | F | F | 200760 | B- C+ | C- C- C- B B | D+ D+ C- C+ D+ | B- B- | 2.52 | 60 | 10 | 20.5 | 11 | 29.75 |
| 14-Jun-10 | LGC | F | P | 200760 | B- C+ | C- C- C- B B | D+ D+ C- C+ D+ | B- B- | 2.52 | 60 | 10 | 20.5 | 11 | 29.75 |
| 19-Jun-05 | LGC | M | F | 200260 | C C+ B- C+ B | D+ C- B- C C | B- C+ B C+ C C+ B+ A | C+ B | 2.76 | 60 | 15 | 35.75 | 15 | 37.5 |
| 16-Jun-14 | LGC | M | F | 201260 | B- 2.3 2.4 3.3 | C- 3.1 B- | 2.6 2.2 3.4 | 3.2 3.4 | 2.95 | 60 | 13 | 32.5 | 14 | 40.2 |
| 20-Jun-11 | LGC | M | F | 200860 | B+ C C+ B A | B C+ C+ C B B- | B- C C- B C- C+ | A A B | 3.04 | 60 | 15 | 37.25 | 15 | 37.5 |
| 15-Jun-09 | LGC | M | F | 200650 | B D+ C- C B- B | D+ C+ B C D- | C C- C+ C+ C+ B- | C+ B- | 2.43 | 60 | 15 | 33.75 | 15 | 37 |
| 15-Jun-05 | LGC | M | P | 200160 | B+ A B+ A C+ C+ | C C- B- B- B+ | B+ B B- C+ B+ A B+ A | B+ B+ | 3.46 | 60 | 9 | 27.75 | 11 | 37.75 |
| 18-Jun-12 | LGC | M | F | 200960 | A A A A A 3.9 | B+ B+ A A A | A B+ B A B+ A | A A | 3.84 | 60 | 15 | 55 | 15 | 57.75 |
| 13-Jan-14 | LGC | F | P | 201050 | 2.9 B- | 2.2 B B+ B- B+ 2.1 | C- 2.2 1.9 C+ | B+ C+ | 2.82 | 60 | 10 | 29.75 | 11 | 34 |
| 21-Jan-14 | LGC | F | F | 201050 | 3.1 2.9 2.6 3.8 2.7 | 2.8 B- B B- B+ 3.6 | B+ 3.3 3.7 C- 3.6 | C+ A | 3.06 | 60 | 10 | 24.25 | 9 | 29.75 |
| 20-Jun-11 | LGC | F | F | 200860 | B+ C C B | C+ B+ C C+ B- A | D B- C C+ C C | B- C+ | 2.92 | 60 | 15 | 42 | 15 | 35.25 |
| 22-Jan-13 | LGC | M | F | 201050 | B- B | 3.3 B- B A 1.9 | 3.4 B+ B B- B- B- | B- B- | 3.16 | 60 | 15 | 43 | 15 | 50.25 |
| 19-Jun-05 | LGC | M | F | 200260 | A A A A | A A A A | A A A A A A A | A A | 3.95 | 60 | 15 | 57.75 | 15 | 60 |
| 18-Jan-05 | LGC | F | F | 200260 | C D+ B- B+ | C+ C+ B- C+ B- | C+ C+ B- C- A C- C+ S | B- B- | 2.6 | 60 | 15 | 37.5 | 15 | 34.5 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.4 B- B+ 3.8 3.6 | 3.2 3.9 3.7 3.4 2.4 3.4 | B+ 3.3 3.3 3.7 A 3.8 | 3.8 3.8 | 3.46 | 60 | 10 | 39.1 | 11 | 32.1 |
| 14-Jun-10 | LGC | F | F | 200760 | C+ B- C- A | B C+ B+ C- D- C | D+ D+ B- C- C B | B- C+ | 2.63 | 60 | 15 | 35.5 | 15 | 39.5 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-Jun-12 | LGC | M | F | 200960 | B B- C+ B B- B B+ B B B- B C 3.7 B A | 3.15 | 60 | 15 | 48.25 | 15 | 45 |
| 16-Jun-14 | LGC | F | P | 200950 | 2.3 C+ B- B+ C- B- B- C- C- 2.2 B- 3.1 C- C+ B- 2.3 2.2 C- | 2.58 | 60 | 10 | 22.5 | 9 | 22 |
| 21-Dec-06 | LGC | F | F | 200360 | D+ B- B D- C D C- C B B+ C C C B C+ C+ | 2.61 | 60 | 15 | 34.75 | 15 | 26.75 |
| 21-Dec-06 | LGC | F | P | 200360 | D+ B- B D- C D C- C B B+ C C C B C+ C+ | 2.61 | 60 | 15 | 34.75 | 15 | 26.75 |
| 17-May-07 | LGC | M | F | 200460 | B+ B+ A C B+ B B- C+ B+ B B+ A B+ B+ C C B+ B+ A | 3.3 | 60 | 15 | 45.5 | 15 | 52 |
| 16-Jun-05 | LGC | F | P | 200460 | C B- A C A C C B- B+ B+ A B+ B+ B+ B- C B+ B- C | 3.16 | 60 | 10 | 25 | 9 | 26.5 |
| 17-Jan-12 | LGC | M | F | 200950 | B+ C+ C+ B B C+ B B C+ B- 3.2 B+ B B+ B- B B C+ | 3.05 | 60 | 15 | 47.25 | 15 | 43.75 |
| 10-Jun-11 | LGC | F | F | 200860 | A B B- B+ A B- B+ B- B B+ B- A B B+ B+ B+ A B+ | 3.56 | 60 | 15 | 53 | 15 | 47.75 |
| 17-May-07 | LGC | M | F | 200560 | B+ B+ B- B A B- C+ B C+ | 3.11 | 60 | 13 | 38.75 | 16 | 46.25 |
| 14-Jun-10 | LGC | M | F | 200760 | C C- C+ A B- C+ B C- B C+ C+ C- C D+ A A C- B- | 2.82 | 60 | 15 | 30.5 | 15 | 32.5 |
| 18-Jun-12 | LGC | M | F | 200950 | 2.9 B- C+ B+ C B B- B- B 2.9 B- C- C+ 2.6 B- C+ B+ B- C | 2.9 | 60 | 15 | 43 | 15 | 49 |
| 9-Aug-07 | LGC | F | P | 200450 | C C B- C B- C+ C D+ C C B C- D+ C+ B- | 2.76 | 60 | 10 | 25 | 11 | 27.75 |
| 18-Jan-11 | LGC | F | | 200760 | C+ B- B C B+ B- B B+ | 3.11 | 60 | 14 | 40.75 | 14 | 45.25 |
| 18-Jan-11 | LGC | F | F | 200760 | C+ B- B C B+ B- B B+ | 3.11 | 60 | 14 | 40.75 | 14 | 45.25 |
| 18-Jan-11 | LGC | F | P | 200760 | C+ B- B C B+ B- B B+ | 3.11 | 60 | 14 | 40.75 | 14 | 45.25 |
| 18-Jun-12 | LGC | M | F | 200960 | B+ C+ A 2.9 B+ A B+ B+ B- B+ B- A C+ A B+ A 3.7 B- B- | 3.44 | 60 | 15 | 48.5 | 15 | 53.5 |
| 15-Jun-09 | LGC | F | F | 200660 | B- C+ A B B+ C+ B+ B- B+ A A B+ C+ B A B B B B+ | 3.44 | 60 | 15 | 45.75 | 15 | 51.75 |
| 17-May-07 | LGC | F | F | 200460 | B- C+ C C B+ B C B B- B B+ B C C- B+ B- B+ A C+ B- | 3.1 | 60 | 15 | 38 | 15 | 40.75 |
| 19-Jun-05 | LGC | M | F | 200260 | B D- B+ B+ C+ C- B- B- C C B- C- B A C C B B C- B | 2.85 | 60 | 15 | 32.5 | 15 | 40.5 |
| 15-Jun-09 | LGC | M | F | 200660 | D C+ C C- A D+ B B C- B B- C- C B B B- C+ B- B- | 2.77 | 60 | 10 | 30 | 9 | 24.75 |
| 15-Jun-09 | LGC | M | P | 200560 | D C+ C C- A D+ B B C- B B- C+ C B B B- C+ B- B- | 2.77 | 60 | 10 | 30 | 9 | 24.75 |
| 16-Jan-09 | LGC | F | F | 200660 | B+ C C C B A C- B- B C+ B B- C+ C D+ B C C- | 2.52 | 60 | 15 | 32.25 | 15 | 40.5 |
| 19-Jun-05 | LGC | F | F | 200160 | C+ C- C B- C+ C C+ C+ B- B- B- C+ C+ B+ C- C+ B C+ B+ C B | 2.78 | 60 | 9 | 21.75 | 9 | 26.25 |
| 14-Jun-10 | LGC | M | F | 200760 | B- B B- C B B- B B- B- B+ C B C+ B- B+ B- A C- D+ | 2.85 | 60 | 15 | 46.25 | 15 | 37.5 |
| 19-Jun-05 | LGC | F | F | 200260 | C+ C- B- C- C+ C+ C C+ B B B- C+ B C+ C+ C- A B C+ | 2.79 | 60 | 15 | 37.5 | 15 | 38 |
| 16-Jun-09 | LGC | M | F | 200560 | B- B- C- B- B C C B A B B- C C B- C+ B C+ C+ | 2.54 | 60 | 15 | 37.75 | 15 | 44.75 |
| 22-Jan-13 | LGC | M | F | 201060 | C+ B C+ 2.4 2.8 C C+ C B+ B- B- C+ C C- 1.9 2.7 D C | 2.67 | 60 | 15 | 34.75 | 15 | 34 |
| 18-Jan-11 | LGC | M | F | 200860 | B+ C C C+ B- B- C- B- B- A B A C- C B+ B- B C C+ | 3.1 | 60 | 15 | 36.5 | 15 | 40 |
| 15-Jun-09 | LGC | F | F | 200460 | D B B C- A A B- B C+ B- C B+ B+ A C+ D+ A C+ B B- | 2.9 | 60 | 0 | 0 | 0 | 0 |
| 15-Jun-09 | LGC | F | P | 200460 | D B B C- A A B- B C+ B- C B+ B+ A C+ D+ A C+ B B- | 2.9 | 60 | 0 | 0 | 0 | 0 |
| 17-Jun-13 | LGC | M | F | 201060 | 3.7 B- B+ 3.7 3.8 3.4 B- B B- B+ B- B+ C+ B B- B- B C+ | 3.35 | 60 | 15 | 45 | 15 | 47.25 |
| 17-Jun-13 | LGC | M | P | 200960 | 3.3 B B- 2.9 3.2 C+ B B+ C+ B- B+ 3.2 A C+ B 1.9 B+ B- | 3.15 | 60 | 10 | 32.25 | 9 | 27.5 |
| 21-Jan-14 | LGC | M | F | 201060 | 1.9 3.4 3.4 3.1 3.4 B+ B+ B B- 2.6 B- 3.9 3.7 A B- C B | 3.26 | 60 | 10 | 34.5 | 9 | 29.75 |
| 14-Jun-10 | LGC | F | F | 200760 | C- B B+ A B B+ A B+ B+ C B+ B+ C+ B D+ B- C+ B B A | 3.28 | 60 | 15 | 48.25 | 15 | 48 |
| 29-Jul-06 | LGC | F | F | 200360 | B+ C+ B C+ A C B- B B B- B+ | 3.2 | 60 | 15 | 44.75 | 15 | 50 |
| 16-Jan-09 | LGC | M | F | 200560 | B C- C+ C- B- D+ C C+ C D C C C C- C+ C+ D+ C | 2.58 | 60 | 10 | 22.75 | 11 | 25.75 |
| 16-Jan-09 | LGC | M | P | 200560 | B C- C+ C- B- D+ C C+ C D C C C C- C+ C+ D+ C | 2.58 | 60 | 10 | 22.75 | 11 | 25.75 |
| 21-Dec-06 | LGC | F | F | 200360 | B- C B- B- B- D+ B- B B- B B+ B+ C B- C- B+ C+ C | 2.92 | 60 | 10 | 28.25 | 9 | 26.5 |
| 21-Dec-06 | LGC | F | P | 200360 | B- C B- B- B- D+ B- B B- B B+ B+ C B- C- B+ C+ C | 2.92 | 60 | 10 | 28.25 | 9 | 26.5 |
| 16-Jan-06 | LGC | F | P | 200160 | C C- C+ B- B C C- C+ B D B C+ C+ B+ D+ D+ B- B B- C | 2.65 | 60 | 9 | 19 | 11 | 27.75 |
| 18-Jun-12 | LGC | F | F | 200960 | B+ A B+ B+ B- A B+ C A B A B- C+ 3.4 B+ B A B+ | 3.47 | 60 | 15 | 55 | 15 | 46.25 |
| 16-Jan-09 | LGC | F | F | 200460 | C+ C C+ C D+ C- C C C B C D C C A A C+ B- | 2.74 | 60 | 10 | 22.5 | 9 | 21.75 |
| 16-Jan-09 | LGC | F | P | 200460 | C+ C C+ C D+ C- C C C B C D C C A A C+ B- | 2.74 | 60 | 10 | 22.5 | 9 | 21.75 |
| 15-Jun-09 | LGC | M | F | 200660 | B- C+ C+ C+ B- B+ C+ C- B- B+ B- B B B+ C+ C B- B- C B- | 3.05 | 60 | 15 | 41 | 15 | 43.75 |
| 20-Jun-11 | LGC | M | F | 200960 | B C- B- C B+ C+ B- B- B- B- C C- B- B C- C+ B- B- B- | 2.81 | 60 | 10 | 27.5 | 11 | 32 |
| 17-Jun-13 | LGC | F | P | 201060 | 3.3 B- B 3.3 B- 3.1 B B B- 3.2 A B- B+ C B- B- B | 3.19 | 60 | 15 | 45 | 15 | 48 |
| 19-Jun-05 | LGC | M | F | 200260 | B C+ B- B- C- C+ B- A B- B- C+ B- B- B- B B- A A C+ B- | 3.12 | 60 | 15 | 40.25 | 15 | 43.5 |
| 21-Jan-14 | LGC | M | P | 200960 | 3.3 B- C+ 2.6 3.6 B- B- B C+ B- B- 3.1 2.7 B+ B B+ B+ C+ B- | 3.01 | 60 | 10 | 31.75 | 9 | 26 |
| 16-Jun-08 | LGC | M | P | 200460 | C- C- C- B+ C- C B B- B+ B C+ B B- B- B+ B+ C | 3.06 | 60 | 10 | 30.25 | 9 | 25.5 |
| 15-Jun-09 | LGC | M | F | 200660 | B C B B+ B B- A A B+ B B B- A B B- B B B | 3.29 | 60 | 15 | 49.5 | 15 | 51 |
| 16-Jun-14 | LGC | F | P | 201060 | 3.1 2.7 2.9 C+ 2.2 C+ B- C+ 2.9 2.3 2.6 2.3 1.7 C- 3.3 2.6 C- | 2.69 | 60 | 10 | 17.75 | 11 | 28 |
| 19-Jun-05 | LGC | M | F | 200260 | B C B C C- C+ C C+ C+ C+ B C B- B C+ B C+ B- B | 2.83 | 60 | 15 | 39 | 15 | 42.5 |
| 17-May-07 | LGC | M | F | 200460 | B C B- B- B- C B- C+ C B+ B- B- C B- C C+ A B C | 2.87 | 60 | 15 | 33.75 | 15 | 39.75 |
| 22-Jan-13 | LGC | M | P | 200860 | 2.6 B- C+ 1.9 C+ C- C+ B- C C- 2.6 C- C D+ C- D- 2.7 B- B | 2.53 | 60 | 0 | 0 | 0 | 0 |
| 16-Jun-14 | LGC | M | P | 201060 | 3.8 3.2 2.8 3.6 B+ 3.1 B- B B B 3.4 3.3 C+ 3.3 A 3.4 A A A | 3.5 | 60 | 10 | 37 | 9 | 31.5 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.3 3.3 2.7 3.1 3.6 2.8 3.7 3.6 3.8 B- 2.9 2.7 3.1 B- 3.3 3.4 3.6 B+ | 3.27 | 60 | 15 | 47.2 | 15 | 50.2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-Jun-08 | LGC | M | F | 200560 | B+ C C C+ B- C- D+ B- D+ B- C+ C C C C B B+ B- C | 2.8 | 60 | 15 | 33 | 15 | 34.75 |
| 16-Jun-03 | LGC | M | P | 200560 | B+ C C C+ B- C- D+ B- D+ B- C+ C C C C B B+ B- C | 2.8 | 60 | 15 | 33 | 15 | 34.75 |
| 16-Jun-14 | LGC | M | F | 201160 | 2.4 3.2 B- B- 2.7 2.8 2.1 2.7 3.1 2.7 2.6 2.3 2.7 2.4 | 2.77 | 60 | 10 | 25.9 | 9 | 22.2 |
| 14-Jun-10 | LGC | M | F | 200760 | C- C- B C- B+ B- B C- C- A B C+ B- B- C- C B C+ B- | 2.81 | 60 | 15 | 39.25 | 15 | 36.75 |
| 19-Jun-05 | LGC | M | P | 200160 | C B C+ B- C- B B- C+ B C- C+ C B B+ B B B A B- B+ | 2.94 | 60 | 9 | 32 | 9 | 23.25 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.1 3.3 3.3 3.8 B+ A 3.6 B+ 3.4 2.8 3.9 A 3.3 B+ 3.2 3.9 B+ 3.1 3.7 3.6 3.9 | 3.52 | 60 | 15 | 52 | 15 | 49.5 |
| 18-Jan-11 | LGC | F | F | 200360 | B B B B- B- B- B B+ A B B B B A A A A | 3.51 | 60 | 15 | 50.25 | 15 | 49 |
| 19-Jun-05 | LGC | F | F | 200260 | B B B- B- B- B- A B- B B- B- C+ C+ C+ C+ B- B+ A C+ C+ | 3.18 | 60 | 15 | 41.75 | 15 | 43.5 |
| 7-Aug-09 | LGC | M | F | 200460 | C B- B B- B+ D C- D+ C+ B- B+ C B+ C- C- B- B | 2.78 | 60 | 10 | 20.25 | 9 | 20.25 |
| 7-Aug-09 | LGC | M | P | 200460 | C B- B B- B+ D C- D+ C+ B- B+ C B+ C- C- B- B | 2.78 | 60 | 10 | 20.25 | 9 | 20.25 |
| 17-Jan-12 | LGC | F | P | 200860 | A B+ 2.9 B+ B- A A A 3.8 B- B B B- B+ A A A | 3.46 | 60 | 10 | 31.25 | 11 | 40.5 |
| 17-May-07 | LGC | F | F | 200460 | B- B B C A B- B+ B B+ B B B C B- B B A A B+ | 3.33 | 60 | 15 | 48.25 | 15 | 50 |
| 14-Jun-10 | LGC | F | F | 200760 | A A A B+ A B B B- A A A B+ B B B- B- A A | 3.67 | 60 | 15 | 51.5 | 15 | 54.75 |
| 19-Jan-10 | LGC | F | F | 200560 | B- C- B- B B- B B+ D+ B B+ B- B C+ B B+ D B | 3.14 | 60 | 10 | 27.25 | 9 | 24.75 |
| 16-Jun-08 | LGC | M | F | 200560 | A B- A B+ B+ B- C+ A A A B A A B A A A B+ | 3.76 | 60 | 15 | 55.5 | 15 | 54.5 |
| 16-Jan-09 | LGC | M | F | 200560 | C C- D C D C C C C+ B- C- C- C D C B- F B- C+ | 2.37 | 60 | 15 | 35.75 | 15 | 28.75 |
| 16-Jun-14 | LGC | F | P | 201060 | A 3.7 3.7 3.9 3.9 A B A A 3.7 3.6 3.9 3.9 A B+ A A A | 3.78 | 60 | 10 | 35.75 | 9 | 36 |
| 16-Jan-06 | LGC | M | F | 200260 | B- C+ C B- C B B+ C- C- C C- C+ C+ C- B+ B- C+ | 2.46 | 60 | 15 | 36.75 | 15 | 30.75 |
| 17-Jan-12 | LGC | M | F | 200860 | C- B- C A B+ A A B- B+ B C B B+ B 3.1 A A | 3.32 | 60 | 10 | 38 | 11 | 39 |
| 26-May-06 | LGC | F | F | 200360 | D D+ C- C- C D+ D+ C C- C- B B A B- D+ C | 2.43 | 60 | 15 | 27.5 | 15 | 33.25 |
| 16-Jun-14 | LGC | M | F | 201160 | 3.1 2.7 2.8 C+ 2.9 B- 3.4 3.1 B- 3.2 2.4 2.6 B- 3.3 2.9 3.7 3.8 2.7 3.1 | 3.04 | 60 | 10 | 29.9 | 11 | 33.1 |
| 19-Jun-05 | LGC | M | P | 200160 | B B B- B B- C+ C- C+ B- C+ B+ A C+ C A C+ B B+ A B- B+ | 3.23 | 60 | 9 | 22.5 | 9 | 27.75 |
| 15-Jun-09 | LGC | M | F | 200660 | B+ B A B+ A A A A A B+ B+ A A A B C- A | 3.73 | 60 | 10 | 36.5 | 9 | 36 |
| 15-Jun-09 | LGC | M | P | 200660 | B+ B A B+ A A A A A B+ B+ A A A B C+ A | 3.73 | 60 | 10 | 36.5 | 9 | 36 |
| 16-Jan-06 | LGC | F | F | 200260 | C B- B C+ B+ B- B- B+ C- C+ B C- B- C+ B- B+ B B+ | 3.02 | 60 | 9 | 24.75 | 9 | 28.75 |
| 22-Jan-13 | LGC | M | F | 200960 | 3.6 B+ B 2.9 B- B+ A B- 2.9 A B+ A A B+ 3.9 B+ B+ | 3.55 | 60 | 10 | 35.5 | 9 | 32 |
| 23-Jun-11 | LGC | F | F | 200860 | A A A A B A B+ A A B+ B- A A A A A A A A | 3.81 | 60 | 15 | 60 | 15 | 58.5 |
| 18-Jun-12 | LGC | F | P | 200860 | B- C C+ 3.4 A B+ D+ C+ B+ D+ C C C- 3.1 D C- C+ B+ | 2.62 | 60 | 10 | 16.5 | 9 | 26.5 |
| 14-Jun-10 | LGC | M | P | 200560 | B+ C+ B- B- B C+ B+ B C+ C+ B- B B- B B- C | 3.09 | 60 | 10 | 27.75 | 9 | 27 |
| 18-Jun-12 | LGC | F | F | 200960 | 2.7 B C+ B+ C B+ A C+ 3.7 C- C- C+ B 2.3 3.8 A B | 3.11 | 60 | 15 | 47.25 | 15 | 44.25 |
| 17-Jun-13 | LGC | F | F | 201060 | 2.9 2.9 2.2 A B+ B 2.9 2.9 C+ 3.6 3.2 B- B+ A | 3.15 | 60 | 10 | 34 | 11 | 37.75 |
| 7-Aug-08 | LGC | M | F | 200560 | D+ C+ C C+ C C- B- C C- B B- C B D B- | 2.59 | 60 | 10 | 19.5 | 9 | 21.75 |
| 7-Aug-08 | LGC | M | P | 200560 | D+ C+ C C+ C C- B- C C- B B- C B D B- | 2.59 | 60 | 10 | 19.5 | 9 | 21.75 |
| 14-Jan-08 | LGC | F | F | 200460 | B- B C B B+ D+ C- C C+ B B- C C+ D+ C- B+ B- C+ | 2.89 | 60 | 15 | 38.25 | 15 | 33 |
| 16-Jun-14 | LGC | M | F | 201160 | 2.8 2.3 2.7 2.4 2.3 2.9 2.4 2.6 2.3 2.7 2.4 C- 2.4 2.8 3.3 1.7 2.3 | 2.57 | 60 | 15 | 34.6 | 15 | 35.8 |
| 9-Aug-07 | LGC | M | F | 200460 | B+ C C B B+ C C C+ B- C C+ B B+ B- B- C B B B- | 3.07 | 60 | 15 | 40.75 | 15 | 41.25 |
| 9-Aug-07 | LGC | M | P | 200460 | B+ C C B B+ C C C+ B- C C+ B B+ B- B- C B B B- | 3.07 | 60 | 15 | 40.75 | 15 | 41.25 |
| 19-Jun-05 | LGC | M | P | 200160 | C B B C+ B- C+ C+ C+ B C B+ C B C+ C C C+ B- A B B | 3.03 | 60 | 9 | 22.75 | 11 | 23.75 |
| 16-Jun-08 | LGC | M | F | 200560 | B+ B C+ C B B- B B B B+ B B A B A | 3.4 | 60 | 10 | 32.5 | 11 | 36.75 |
| 16-Jun-08 | LGC | M | P | 200560 | B+ B C+ C B B- B B B B+ B B A B A | 3.4 | 60 | 10 | 32.5 | 11 | 36.75 |
| 16-Jun-14 | LGC | M | F | 201060 | B- B- C+ 3.3 2.7 C C C C- 3.1 B+ C+ 2.9 B- C+ 3.2 B+ B | 2.88 | 60 | 15 | 45.25 | 15 | 38.5 |
| 16-Jun-14 | LGC | F | F | 201160 | 2.9 3.3 B+ 3.3 B- B+ 3.7 3.7 A 3.4 B- B- 3.2 3.1 A 3.9 3.2 3.8 3.7 A | 3.39 | 60 | 10 | 37.8 | 11 | 41.3 |
| 21-Dec-06 | LGC | M | P | 200360 | B B C C+ A B- B- C+ C+ B B- C- B C+ C+ | 3.06 | 60 | 10 | 22 | 11 | 23.5 |
| 7-Aug-08 | LGC | F | P | 200460 | D B- B C C C D+ C B B C- D+ D+ F C+ B C+ B- | 2.55 | 60 | 10 | 24.75 | 9 | 19.75 |
| 14-Jun-10 | LGC | F | F | 200760 | B- B- C+ B B- B C B+ B- C- B C+ C- D+ C- B- C B A C+ B- | 2.93 | 60 | 15 | 38 | 15 | 37 |
| 18-Jun-12 | LGC | M | F | 200960 | A B+ A 3.3 3.3 3.9 3.6 A A A A B+ A A A A A A A A B+ B | 3.83 | 60 | 10 | 39 | 11 | 42.5 |
| 20-Jun-11 | LGC | F | F | 200860 | A B- A A A B+ A B- A B A B- A A A A B+ A A | 3.78 | 60 | 15 | 57.25 | 15 | 56 |
| 20-Jun-11 | LGC | F | F | 200960 | B+ B B B- C+ C+ B B- | 3.23 | 60 | 0 | 0 | 12 | 40.75 |
| 20-Jun-11 | LGC | F | F | 200560 | B+ B B B- C+ C+ B B- | 3.23 | 60 | 14 | 41 | 12 | 40.75 |
| 17-Jun-13 | LGC | F | F | 201060 | C B+ 2.8 C B C 3.2 2.7 C+ B- C B- B+ | 2.82 | 60 | 15 | 36 | 15 | 45.25 |
| 16-Jan-09 | LGC | M | P | 200460 | A B B A B+ B B+ C+ B- B+ B+ B+ A C+ A B B+ B B- | 3.39 | 60 | 10 | 33.25 | 9 | 24.75 |
| 16-Jun-08 | LGC | F | F | 200560 | B B+ A B A B A A C A B+ B A A A A B B- | 3.62 | 60 | 10 | 37.75 | 9 | 28 |
| 16-Jun-08 | LGC | F | P | 200560 | B B+ A B A B A A C A B+ B A A A A B B- | 3.62 | 60 | 10 | 37.75 | 9 | 28 |
| 15-Jun-09 | LGC | F | F | 200660 | C+ C- C- C+ C+ C C+ C C+ A B+ B+ C C+ B B- B+ C B- | 2.9 | 60 | 15 | 32.25 | 15 | 36.75 |
| 15-Jun-09 | LGC | M | F | 200660 | B C- C+ B- B C+ B B- B C B C+ B B B B+ C+ C+ | 3 | 60 | 15 | 44 | 15 | 43.5 |
| 17-Jun-13 | LGC | F | F | 201160 | 2.5 3.3 2.7 3.1 3.3 1.9 2.3 2.9 C+ 1.9 2.2 B+ 2.3 | 2.87 | 60 | 15 | 47.4 | 14 | 40.3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14-Jun-10 | LGC | F | F | 200760 | C- C B- B- B- C+ C C C C- C B- B+ D C- B+ B- | 2.88 | 60 | 15 | 33.5 | 15 | 41.25 |
| 14-Jan-03 | LGC | F | F | 200460 | C+ C B- B- B+ B B+ B- C+ A A A B B A B- B+ B B- | 3.27 | 60 | 10 | 32 | 9 | 24.75 |
| 14-Jan-03 | LGC | F | P | 200460 | C+ C B- B- B+ B B+ B- C+ A A A B B A B- B+ B B- | 3.27 | 60 | 10 | 32 | 9 | 24.75 |
| 21-Dec-06 | LGC | M | F | 200360 | C B+ C+ C+ B- C+ D C- B D C+ C- A C- D+ | 2.72 | 60 | 10 | 23.15 | 11 | 21.25 |
| 21-Dec-06 | LGC | M | P | 200360 | C B+ C+ C+ B- C+ D C- B D C+ C- A C- D+ | 2.72 | 60 | 10 | 23.15 | 11 | 21.25 |
| 15-Jun-09 | LGC | F | F | 200660 | B C A B B+ B+ B- B- B B+ B+ B B- B+ C B- B B B | 3.35 | 60 | 15 | 45.5 | 15 | 47.5 |
| 18-Jun-12 | LGC | F | F | 200960 | C C- C+ B B- 2.9 C C+ B- B- C+ C D+ C- B- B- C | 2.65 | 60 | 15 | 37 | 15 | 35.25 |
| 19-Jun-05 | LGC | F | P | 200160 | B- B- C B+ C C- C B- B+ B- B- B- C C+ C+ A C+ B | 2.98 | 60 | 9 | 21.75 | 9 | 25.5 |
| 21-Jan-14 | LGC | F | F | 201060 | C C 2.7 2.2 3.8 2.7 C- B- C+ 2.4 2.8 2.7 C- C 2.3 C- 2.9 C- C- | 2.5 | 60 | 15 | 29.5 | 15 | 37 |
| 21-Jan-14 | LGC | F | P | 201060 | C- C 2.7 2.2 3.8 2.7 C- B- C+ 2.4 2.8 2.7 C- C 2.3 C- 2.9 C- C- | 2.5 | 60 | 15 | 29.5 | 15 | 37 |
| 18-Jan-05 | LGC | F | F | 200260 | B- B- C C+ D+ B- B C B- C+ C C+ B- C C- B A B- B- | 2.76 | 60 | 15 | 30.25 | 15 | 42.25 |
| 21-Dec-05 | LGC | M | P | 200360 | B- B- B- B- B A B- B+ B+ B- D+ A B A C- C+ S A A | 3.31 | 60 | 10 | 33 | 11 | 37.5 |
| 8-Aug-13 | LGC | M | F | 201060 | B- C+ B 1.9 2.1 2.4 C C+ C+ 2.8 2.9 2.2 C C+ 2.4 C- 3.5 B- B | 2.53 | 60 | 15 | 36 | 15 | 41 |
| 17-May-07 | LGC | F | P | 199160 | B- C+ C+ D+ C- B C+ D C- C- B C- D+ B- B- C+ | 2.52 | 60 | 0 | 0 | 0 | 0 |
| 17-May-07 | LGC | F | P | 199560 | B- C- C+ D+ C- B C+ D C- C- B C- D+ B- B- C+ | 2.52 | 60 | 0 | 0 | 0 | 0 |
| 17-May-07 | LGC | F | P | 200260 | B- C+ C+ D+ C- B C+ D C- C- B C- D+ B- B- C+ | 2.52 | 60 | 9 | 20.5 | 9 | 21.75 |
| 17-May-07 | LGC | F | P | 199160 | B- C+ C+ D+ C- B C+ D C- C- B C- D+ B- B- C+ | 2.52 | 60 | 0 | 0 | 0 | 0 |
| 17-May-07 | LGC | F | P | 199960 | B- C+ C+ D+ C- B C+ D C- C- B C- D+ B- B- C- | 2.52 | 60 | 0 | 0 | 0 | 0 |
| 17-May-07 | LGC | F | P | 200260 | B- C+ C+ D+ C- B C+ D C- C- B C- D+ B- B- C- | 2.52 | 60 | 9 | 20.5 | 9 | 21.75 |
| 17-May-07 | LGC | F | | 199160 | B- C+ C+ D+ C- B C+ D C- C- B C- D+ B- B- C+ | 2.52 | 60 | 0 | 0 | 0 | 0 |
| 17-May-07 | LGC | F | | 199960 | B- C+ C+ D+ C- B C+ D C- C- B C- D+ B- B- C+ | 2.52 | 60 | 0 | 0 | 0 | 0 |
| 17-May-07 | LGC | F | | 200260 | B- C+ C+ D+ C- B C+ D C- C- B C- D+ B- B- C+ | 2.52 | 60 | 9 | 20.5 | 9 | 21.75 |
| 17-May-07 | LGC | F | P | 199160 | B- C+ C+ D+ C- B C+ D C- C- B C- D+ B- B- C+ | 2.52 | 60 | 0 | 0 | 0 | 0 |
| 17-May-07 | LGC | F | P | 199960 | B- C+ C+ D+ C- B C+ D C- C- B C- D+ B- B- C+ | 2.52 | 60 | 0 | 0 | 0 | 0 |
| 17-May-07 | LGC | F | P | 200260 | B- C+ C+ D+ C- B C+ D C- C- B C- D+ B- B- C+ | 2.52 | 60 | 9 | 20.5 | 9 | 21.75 |
| 17-May-07 | LGC | F | P | 199160 | B- C+ C+ D+ C- B C+ D C- C- B C- D+ B- B- C- | 2.52 | 60 | 0 | 0 | 0 | 0 |
| 17-May-07 | LGC | F | P | 199960 | B- C+ C+ D+ C- B C+ D C- C- B C- D+ B- B- C+ | 2.52 | 60 | 0 | 0 | 0 | 0 |
| 17-May-07 | LGC | F | P | 200260 | B- C+ C+ D+ C- B C+ D C- C- B C- D+ B- B- C+ | 2.52 | 60 | 9 | 20.5 | 9 | 21.75 |
| 14-Jan-06 | LGC | M | F | 200360 | B- C+ C+ A B B- B A B- C B B A B- A | 3.32 | 60 | 10 | 28 | 9 | 32.75 |
| 18-Jan-05 | LGC | F | F | 200160 | B+ C+ B B C+ C+ C- B- C+ C C+ C+ B A C C C+ A B- B+ | 3.09 | 60 | 9 | 21 | 9 | 25.75 |
| 18-Jan-05 | LGC | F | P | 200160 | B+ C+ B B C+ C+ C- B- C+ C C+ C+ B A C C C+ A B- B+ | 3.09 | 60 | 9 | 21 | 9 | 25.75 |
| 15-Jun-09 | LGC | F | F | 200660 | B+ A C B A C+ A B+ B+ A B+ B B A C+ B A B+ | 3.44 | 60 | 15 | 51.25 | 15 | 48.5 |
| 7-Aug-08 | LGC | F | P | 200460 | B- B+ C+ C B B- B C- B+ C C- | 3.12 | 60 | 3 | 7.5 | 5 | 14.5 |
| 7-Aug-08 | LGC | F | P | 200530 | B- B+ C+ C B B- B- C- B+ C C- | 3.12 | 30 | 2 | 6.5 | 9 | 27 |
| 7-Aug-08 | LGC | F | P | 200560 | B- B+ C+ C B B- B- C- B+ C C- | 3.12 | 60 | 6 | 13.5 | 6 | 20.25 |
| 7-Aug-08 | LGC | F | P | 200460 | B- B+ C+ C B B- B- C- B+ C C- | 3.12 | 60 | 3 | 7.5 | 5 | 14.5 |
| 7-Aug-08 | LGC | F | P | 200530 | B- B+ C+ C B B- B- C- B+ C C- | 3.12 | 30 | 2 | 6.5 | 9 | 27 |
| 7-Aug-08 | LGC | F | P | 200560 | B- B+ C+ C B B- B- C- B+ C C- | 3.12 | 60 | 6 | 13.5 | 6 | 20.25 |
| 23-Dec-06 | LGC | M | F | 200360 | C+ B C B- A C C+ B- B- B C- C+ B+ B B+ B- B- | 2.93 | 60 | 0 | 0 | 0 | 0 |
| 23-Dec-06 | LGC | M | P | 200360 | C+ B C B- A C C+ B- B- B C- C+ B+ B B+ B- B- | 2.93 | 60 | 0 | 0 | 0 | 0 |
| 18-Jun-12 | LGC | F | F | 200960 | B B C- 2.9 B- 3.3 B- B- C+ C 2.3 C+ C C 3.1 C+ B- B+ B B+ | 2.96 | 60 | 15 | 42.25 | 15 | 39 |
| 22-Jan-13 | LGC | M | F | 201060 | B- C- 2.7 C+ 2.9 B- B B 2.9 2.7 3.1 C+ C B- B- 2.3 3.2 C+ B- | 2.87 | 60 | 15 | 41.5 | 15 | 41.25 |
| 17-Jan-12 | LGC | F | P | 200860 | B+ B+ B C+ B B B A B A C- B- B+ A A A | 3.4 | 60 | 10 | 32.5 | 9 | 31 |
| 14-Jun-10 | LGC | M | F | 200760 | D- D+ B C- C- C B- B- D+ B- D+ B B- C+ D C C- | 2.38 | 60 | 15 | 31.25 | 15 | 35.5 |
| 16-Jun-08 | LGC | F | P | 200460 | D B- C C B- C- C- C- B- C B- B+ D C C- C+ C- | 2.62 | 60 | 10 | 22.5 | 9 | 18.25 |
| 17-Jun-13 | LGC | F | F | 200960 | 2.8 C C+ C+ C+ B C+ C 2.3 B- 2.6 B- C- B- 2.4 C- C- | 2.61 | 60 | 10 | 27.75 | 9 | 20.25 |
| 18-Jun-12 | LGC | M | F | 200660 | A A B 3.3 A B A A B C+ A A A 3.7 A B+ 3.7 A B+ | 3.63 | 60 | 15 | 60 | 15 | 54.5 |
| 18-Jun-12 | LGC | M | F | 200560 | A A B 3.3 A B A A B C+ A A A 3.7 A B+ 3.7 A B+ | 3.63 | 60 | 15 | 60 | 15 | 54.5 |
| 14-Jun-10 | LGC | F | F | 200760 | B C+ C D B+ B- B C+ C B B B C C C+ C B- B A B- | 2.98 | 60 | 15 | 41.5 | 15 | 36.25 |
| 17-Jun-13 | LGC | F | F | 201060 | 3.6 B B+ 3.1 3.4 C C+ B+ C+ 3.9 B B- B+ B- B+ 3.3 B+ B | 3.29 | 60 | 15 | 46.75 | 15 | 49.5 |
| 15-Jun-05 | LGC | F | F | 200260 | B- B A B+ B+ C+ B- A A A B+ B+ A A B+ B+ B+ A B+ A | 3.6 | 60 | 15 | 49.5 | 15 | 52.5 |
| 11-Dec-06 | LGC | M | F | 200460 | C- C- C C- C- B+ C- B C- B C+ C- C C C B- B- | 2.68 | 60 | 15 | 38.5 | 15 | 38.75 |
| 14-Jun-10 | LGC | F | F | 200760 | A A A B+ A A A A B+ B B+ A A A B A A A | 3.87 | 60 | 10 | 37 | 11 | 42.5 |
| 26-May-06 | LGC | M | F | 200360 | C- B C- C B C+ D C C+ B C+ C D+ D+ C B- C- C+ | 2.42 | 60 | 15 | 29.15 | 15 | 35 |
| 26-May-06 | LGC | M | P | 200360 | C- B C- C B C+ D C C+ B C+ C D+ D+ C B- C- C+ | 2.42 | 60 | 15 | 29.15 | 15 | 35 |
| 26-May-06 | LGC | F | F | 200360 | C D+ B- B- B C+ D C- B+ D B+ B- C B- D+ B B- B | 2.67 | 60 | 15 | 32.5 | 15 | 39 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20-Jun-11 | LGC | M | F | 200860 | C+ B+ B B- B | A A B- B C B- B+ | B B- C+ A | B | B B+ | 3.21 | 60 | 15 | 55.25 | 15 | 47.25 |
| 15-Jun-09 | LGC | M | F | 200660 | C+ A C+ C B+ A | C+ B C+ A B B- C+ C+ | B+ B+ C+ A | B- | A A | 3.13 | 60 | 15 | 54.5 | 15 | 43.5 |
| 26-May-06 | LGC | M | F | 200360 | C- C C B | C- C C C C C- | B- B+ C- | D B A | B+ B | 2.7 | 60 | 15 | 43 | 15 | 40.5 |
| 26-May-06 | LGC | F | F | 200360 | B C+ B+ B- B | A C B+ A A B+ B- | B+ B B- | A | B B | 3.42 | 60 | 10 | 28.25 | 11 | 37 |
| 26-May-06 | LGC | F | F | 200360 | B C+ B+ B- B | A C B+ A A B+ B- | B+ B B- | A | B B | 3.42 | 60 | 10 | 28.25 | 11 | 37 |
| 18-Jun-12 | LGC | F | F | 200860 | B A A 2.9 B+ 3.8 | B B- B A B- B+ A | B+ A C+ B | 3.7 | B B | 3.48 | 60 | 10 | 31.75 | 9 | 31.5 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.9 B+ C 3.1 2.9 | 3.1 C+ B+ C+ B- 2.8 | B B- C+ | C+ | B B+ | 2.94 | 60 | 15 | 42.75 | 15 | 43 |
| 15-Jun-09 | LGC | M | F | 200660 | A B B- B- B+ | C+ A A B- B- B+ B- | A B B- C- | B | B+ B | 3.11 | 60 | 10 | 28.5 | 9 | 30 |
| 15-Jun-09 | LGC | M | F | 200660 | A B B- B- B+ | C+ A A B- B- B+ B- | A B B- C- | B | B+ B | 3.21 | 60 | 10 | 28.5 | 9 | 30 |
| 17-May-07 | LGC | F | F | 200460 | C+ C+ B- B+ B- | B- C+ C C B C+ | B B+ B- | B | B B+ | 3.16 | 60 | 10 | 29.5 | 11 | 30.5 |
| 17-May-07 | LGC | F | F | 200460 | C+ C+ B- B+ B- | B- C+ C C B C+ | B B+ B- | B | B B+ | 3.16 | 60 | 10 | 29.5 | 11 | 30.5 |
| 28-Jul-06 | LGC | M | F | 200260 | C+ C C+ | C- B B- C B B- C | C C C- C C+ | C+ | C- C+ | 2.6 | 60 | 9 | 20 | 9 | 24.25 |
| 17-May-07 | LGC | M | F | 200460 | C+ B+ B- A A | A A B+ B+ B A | A B A C | A | B+ B+ B | 3.53 | 60 | 15 | 50.25 | 15 | 48 |
| 17-Jun-13 | LGC | F | F | 200560 | 3.7 B B+ | B+ A A A 3.4 3.1 3.4 A | A A B+ A | 3.3 | B+ B+ | 3.56 | 60 | 10 | 37.25 | 9 | 35 |
| 17-May-07 | LGC | M | F | 200460 | B- B+ C+ C B | D+ B- B- B B+ A B | C+ B- C+ C+ | B- | A A | 3.03 | 60 | 15 | 44.75 | 15 | 45.25 |
| 18-Jan-11 | LGC | F | F | 200560 | C+ B- C B- | C+ C C+ A B- B C | C C+ C- | B- B- | C+ C | 2.76 | 60 | 0 | 0 | 0 | 0 |
| 14-Jun-10 | LGC | M | F | 200760 | C- C | C+ C C C- C- C B- | C+ B C | C B- | B C- | 2.5 | 60 | 10 | 24.75 | 11 | 25.25 |
| 14-Jan-08 | LGC | M | F | 200360 | B- B- B | B- C C- C C+ B- | C D | | C B- | 2.78 | 60 | 10 | 24.25 | 9 | 21.75 |
| 17-Jun-13 | LGC | F | F | 201060 | 2.7 B C- 2.6 2.6 | 3.1 C+ B- B- B 2.7 2.9 | C+ C B | 2.7 | B- C+ | 2.84 | 60 | 15 | 43 | 15 | 39.5 |
| 14-Jun-10 | LGC | F | F | 200760 | C+ B C B B | B B B- B A B A | C B- A B- | C A | B+ A | 3.31 | 60 | 15 | 44.5 | 15 | 48 |
| 10-Jun-11 | LGC | M | F | 200860 | B- B- B+ A | C+ C+ C- B- B+ B C | C+ B- B+ B- | B | A A | 3.08 | 60 | 15 | 44.25 | 15 | 47.25 |
| 22-Jan-13 | LGC | F | F | 201060 | 3.2 B+ B 3.9 3.4 | 3.3 C+ C+ B+ 2.2 B+ C | B+ B B- | A | B+ A | 3.27 | 60 | 15 | 48 | 15 | 49 |
| 16-Jan-09 | LGC | F | F | 200460 | C- B- B+ A | B+ B B B A B | B- C B+ B+ | A | C+ B | 3.35 | 60 | 10 | 32.25 | 9 | 29.25 |
| 16-Jan-09 | LGC | F | F | 200460 | C- B- B+ A | B+ B B B A B | B- C B+ B+ | A | C+ B | 3.35 | 60 | 10 | 32.25 | 9 | 29.25 |
| 14-Jan-08 | LGC | M | F | 200460 | A A A A A A | A A A A A A | A A A A | A | A A | 3.55 | 60 | 10 | 40 | 11 | 44 |
| 26-May-06 | LGC | F | F | 200360 | C C+ B- B- A | C+ C+ C B- B- C+ B | B- B | | B B- | 2.94 | 60 | 15 | 41 | 15 | 42.25 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.9 A A 2.7 3.8 | 3.6 B+ B A B- 2.1 3.6 | A A 3.3 A | 3.1 | A A | 3.44 | 60 | 15 | 58.5 | 15 | 57.25 |
| 16-Jun-14 | LGC | F | F | 201160 | B- A 3.3 B- 3.2 | 3.4 3.1 B+ 2.8 B- 3.7 3.9 | 3.1 B- C+ 3.2 | | 3.6 3.7 | 3.23 | 60 | 15 | 50.2 | 15 | 49 |
| 17-Jun-13 | LGC | M | F | 201060 | 2.4 C- C 2.9 2.6 2.5 | 2.9 B- C C 3.1 2.6 B+ C- | C+ C+ 2.5 C | B- B+ | B- C+ | 2.79 | 60 | 15 | 39.75 | 15 | 35 |
| 14-Jun-10 | LGC | M | F | 200760 | B- C+ C+ A | B- B+ B- C- C+ C+ C+ | A C- B- C- | B | C+ C+ | 2.91 | 60 | 15 | 43.5 | 15 | 37 |
| 15-Jun-09 | LGC | M | F | 200660 | B+ A B+ B B+ | C+ B A A B A B- | B+ A A B | B+ | B+ B+ | 3.54 | 60 | 15 | 51.5 | 15 | 56.5 |
| 14-Jun-10 | LGC | M | F | 200760 | C+ B- C+ B | B- C+ C+ B- B B D | D- D B- C- | D | B+ B+ | 3.09 | 60 | 15 | 39 | 15 | 45.75 |
| 15-Jan-10 | LGC | F | F | 200760 | B- B C A | A B B C+ C B- C | C+ B D- | C+ | A B B- | 3.06 | 60 | 15 | 45.5 | 15 | 43.25 |
| 17-Jun-13 | LGC | M | F | 200960 | C+ C+ B- 2.4 2.7 | C- B- C+ C+ 2.6 B+ 3.4 C- | D+ C- C+ | | B B- | 2.66 | 60 | 10 | 27.5 | 11 | 28.5 |
| 7-Aug-09 | LGC | F | F | 200560 | C- B- B- C+ B+ B+ | B B+ C D B B B+ | B+ B- A B- | B+ | B+ B- | 3.2 | 60 | 10 | 32.5 | 9 | 18.75 |

































